# verizon✓

P.O. BOX 4002
ACWORTH, GA 30101

KEYLINE
/4410562594/

LYNNESA WILSON
4296 E 116TH ST
CLEVELAND, OH  44105-6259

| Manage Your Account | Account Number | Date Due |
|---|---|---|
| www.vzw.com | 887412400-00001 | 03/10/16 |
| Change your address at vzw.com/changeaddress | Invoice Number | 3368870731 |

## Quick Bill Summary     Jan 16 - Feb 15

| | |
|---|---|
| Previous Balance *(see back for details)* | $341.74 |
| Payments - Thank You | -$341.74 |
| **Balance Forward** | **$.00** |
| Monthly Charges | $161.49 |
| Equipment Charges | $31.66 |
| Verizon Wireless Surcharges and Other Charges & Credits | $4.91 |
| Taxes, Governmental Surcharges & Fees | $4.62 |
| **Total Current Charges** | **$202.68** |

**Total Charges Due by March 10, 2016**     **$202.68**

### Verizon Wireless News
**Change To Your Service**
Thank you for your wireless business. You recently made a change to your service. Your new bill will reflect usage from your last bill and service adjustments resulting from the plan/feature change.

| Pay from phone | Pay on the Web | Questions: |
|---|---|---|
| #PMT (#768) | My Verizon at www.vzw.com | 1.800.922.0204 or *611 from your phone |

---

# verizon✓

LYNNESA WILSON
4296 E 116TH ST
CLEVELAND, OH  44105-6259

Bill Date           February 15, 2016
Account Number      887412400-00001
Invoice Number      3368870731

## Total Amount Due by March 10, 2016

Make check payable to Verizon Wireless.
Please return this remit slip with payment.

**$202.68**

$ ☐☐☐.☐☐

P.O. BOX 25505
LEHIGH VALLEY, PA  18002-5505

/1800255054/

3368870731018874124000000100000020268000000202684

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1- 866- 544- 0401.



# verizon√

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3368870731 | 887412400-00001 | 03/10/16 | 2 of 24 |

| Get Minutes Used | Get Data Used | Get Balance |
|---|---|---|
| #MIN + SEND | #DATA + SEND | #BAL + SEND |

## Payments

| | |
|---|---|
| **Previous Balance** | $341.74 |
| Payments - Thank You | |
| Payment Received 1/16/16 | -122.69 |
| Payment Received 2/11/16 | -219.05 |
| Total Payments | -$341.74 |
| **Balance Forward** | **$.00** |

## Account Charges and Credits

**Account Monthly Charges**

**Previous Plan**

| | | |
|---|---|---|
| The Verizon Plan X Large 12GB fund | 01/16 - 02/15 | -80.00 |
| $80.00 per month / full month refunded | | |
| 22% Access Discount - Reversal | 01/16 - 02/15 | 17.60 |

**New Plan**

| | | |
|---|---|---|
| The Verizon Plan XX Large 18GB | 01/16 - 02/15 | 100.00 |
| $100.00 per month / full month on new plan | | |
| 22% Access Discount | 01/16 - 02/15 | -22.00 |

**Month in Advance**

| | | |
|---|---|---|
| The Verizon Plan XX Large 18GB | 02/16 - 03/15 | 100.00 |
| 22% Access Discount | 02/16 - 03/15 | -22.00 |
| These are the normal monthly charges billed in advance. | | |
| **Subtotal** | | **$93.60** |
| **Total Account Charges and Credits** | | **$93.60** |



Written notations included with or on your payment will not be reviewed or honored. Please send correspondence to: Verizon Wireless Attn: Correspondence Team PO Box 5029 Wallingford, CT 06492

---

**Automatic Payment Enrollment for Account: 887412400-00001 LYNNESA WILSON**
By signing below, you authorize Verizon Wireless to electronically debit your bank account each month for the total balance due on your account. The check you send will be used to setup Automatic Payment. You will be notified each month of the date and amount of the debit 10 days in advance of the payment. I understand and accept these terms. This agreement does not alter the terms of your existing Customer Agreement. I agree that Verizon Wireless is not liable for erroneous bill statements or incorrect debits to my account. To withdraw your authorization you must call Verizon Wireless. Check with your bank for any charges.

**1. Check this box.    2. Sign name in box below, as shown on the bill and date.    3. Return this slip with your payment. Do not send a voided check.**



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 3368870731 | 887412400-00001 | 03/10/16 | 4 of 24 |

## Summary for Lynnesa Wilson: 216-618-8250 (Includes Plan Change)

**Your Plan**

**The Verizon Plan XX Large 18GB**
(see pg 3)

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 02/16 - 03/15 | 40.00 |
| | | **$40.00** |

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Shared | minutes | unlimited | 1324 | -- | -- |
| Mobile to Mobile | minutes | unlimited | 448 | -- | -- |
| Night/Weekend | minutes | unlimited | 1139 | -- | -- |
| Total Voice | | | | | $.00 |

| Messaging | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | messages | unlimited | 469 | -- | -- |
| Total Messaging | | | | | $.00 |

| Data | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | gigabytes | 18.000 (shared) | 1.642 | -- | -- |
| Data Promo (01/30/16) - Go90 2GB/MO for 3 mos (01/30 - 02/15) | gigabytes | 2.000 (shared) | .026 | -- | -- |
| Data Promo (12/17/15) - Bonus Data 2GB/MO | gigabytes | 2.000 (shared) | .267 | -- | -- |
| Total Data | | | | | $.00 |

| **Total Usage and Purchase Charges** | **$.00** |
|---|---|

**Verizon Wireless' Surcharges**

| | |
|---|---|
| Fed Universal Service Charge | .80 |
| Regulatory Charge | .21 |
| Administrative Charge | 1.23 |
| OH Tax Recovery Surcharge | .18 |
| OH TRS Surcharge | .03 |
| OH Reg Fee | .07 |
| | **$2.52** |

**Taxes, Governmental Surcharges and Fees**

| | |
|---|---|
| State/Local E911 ($0.25/No.) | .25 |
| OH State Sales Tax-Telec | 1.89 |
| Cuyahoga Cnty Sales Tax-Telec | .74 |
| | **$2.88** |

| **Total Current Charges for 216-618-8250** | **$45.40** |
|---|---|

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



Invoice Number   Account Number   Date Due   Page
33688/0731   887412400-00001   03/10/16   5 of 24

## Detail for Lynnesa Wilson: 216-618-8250

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/16 | 9:32A | 216-336-2688 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| 1/16 | 10:00A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 4 | -- | -- | -- |
| 1/16 | 10:26A | 216-280-7520 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 10 | -- | -- | -- |
| 1/16 | 10:35A | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Atlanta GA | 16 | -- | -- | -- |
| 1/16 | 10:51A | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Atlanta GA | 1 | -- | -- | -- |
| 1/16 | 11:17A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| 1/16 | 12:17P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 1/16 | 12:18P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| 1/16 | 1:13P | 440-781-8069 | Off-Peak | N&W | Beachwood OH | Cleveland OH | 1 | -- | -- | -- |
| 1/16 | 2:36P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| 1/16 | 3:10P | 440-242-1588 | Off-Peak | N&W | Cleveland OH | Lorain OH | 1 | -- | -- | -- |
| 1/16 | 6:24P | 216-507-1858 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/16 | 6:31P | 216-507-1858 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/16 | 9:44P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/16 | 9:47P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Atlanta GA | 2 | -- | -- | -- |
| 1/16 | 9:48P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/16 | 10:22P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Incoming CL | 10 | -- | -- | -- |
| 1/17 | 11:00A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 3 | -- | -- | -- |
| 1/17 | 12:28P | 216-396-6737 | Off-Peak | N&W | Cleveland OH | Incoming CL | 7 | -- | -- | -- |
| 1/17 | 1:32P | 866-386-3071 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 4 | -- | -- | -- |
| 1/17 | 2:19P | 440-949-0701 | Off-Peak | N&W | Cleveland OH | Incoming CL | 8 | -- | -- | -- |
| 1/17 | 2:33P | 216-396-6737 | Off-Peak | N&W | Cleveland OH | Incoming CL | 32 | -- | -- | -- |
| 1/17 | 3:05P | 440-949-0701 | Off-Peak | N&W | Cleveland OH | Lorain OH | 1 | -- | -- | -- |
| 1/17 | 4:05P | 440-949-0701 | Off-Peak | N&W | Cleveland OH | Incoming CL | 6 | -- | -- | -- |
| 1/17 | 4:38P | 216-283-1218 | Off-Peak | N&W | Cleveland OH | Incoming CL | 8 | -- | -- | -- |
| 1/17 | 5:18P | 440-949-0701 | Off-Peak | N&W | Cleveland OH | Incoming CL | 15 | -- | -- | -- |
| 1/17 | 5:35P | [redacted] | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 1/17 | 5:35P | [redacted] | Off-Peak | N&W | Cleveland OH | Incoming CL | 7 | -- | -- | -- |
| 1/17 | 5:47P | [redacted] | Off-Peak | N&W | Cleveland OH | Incoming CL | 133 | -- | -- | -- |
| 1/18 | 7:31A | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| 1/18 | 7:52A | 404-944-2610 | Peak | PlanAllow | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| 1/18 | 7:55A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Lorain OH | 1 | -- | -- | -- |
| 1/18 | 5:27P | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| 1/18 | 6:56P | 440-781-0078 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/18 | 6:58P | 440-681-0078 | Peak | PlanAllow | Cleveland OH | Hillcrest OH | 34 | -- | -- | -- |
| 1/18 | 7:32P | 404-944-2610 | Peak | PlanAllow | Cleveland OH | Atlanta GA | 1 | -- | -- | -- |
| 1/18 | 7:33P | 404-944-2610 | Peak | PlanAllow | Cleveland OH | Atlanta GA | 2 | -- | -- | -- |
| 1/18 | 7:34P | 216-280-7520 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/18 | 7:35P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/18 | 7:36P | 216-336-2688 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 11 | -- | -- | -- |
| 1/18 | 9:56P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| 1/18 | 10:03P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Atlanta GA | 1 | -- | -- | -- |
| 1/19 | 6:33A | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| 1/19 | 6:35A | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/19 | 6:42A | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |

Dean [annotation next to 1/17 5:35P entries]



Invoice Number  Account Number  Date Due  Page
3368870731  8887412400-00001  03/10/16  6 of 24

## Detail for Lynnesa Wilson: 216-618-8250

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/19 | 6:53A | 800-776-4737 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 28 | -- | -- | -- |
| 1/19 | 7:50A | 800-776-4737 | Peak | PlanAllow | Cleveland OH | Incoming CL | 11 | -- | -- | -- |
| 1/19 | 8:15A | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 3 | -- | -- | -- |
| 1/19 | 8:18A | 404-944-2610 | Peak | PlanAllow | Cleveland OH | Atlanta GA | 2 | -- | -- | -- |
| 1/19 | 8:59A | 404-944-2610 | Peak | PlanAllow | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| 1/19 | 9:03A | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/19 | 9:17A | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/19 | 1:26P | 216-396-6737 | Peak | PlanAllow | Cleveland OH | Incoming CL | 8 | -- | -- | -- |
| 1/19 | 4:43P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 9 | -- | -- | -- |
| 1/20 | 7:50A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| 1/20 | 9:09A | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/20 | 5:14P | 440-781-8069 | Peak | M2MAllow | Strongsvil OH | Incoming CL | 1 | -- | -- | -- |
| 1/20 | 5:15P | 440-781-8069 | Peak | M2MAllow | Strongsvil OH | Cleveland OH | 12 | -- | -- | -- |
| 1/20 | 6:43P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/20 | 6:53P | 269-491-2398 | Peak | M2MAllow | Cleveland OH | Incoming CL | 4 | -- | -- | -- |
| 1/20 | 7:11P | 269-491-2398 | Peak | M2MAllow | Cleveland OH | Incoming CL | 5 | -- | -- | -- |
| 1/20 | 7:16P | 800-395-1113 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 5 | -- | -- | -- |
| 1/21 | 12:28A | 216-391-5826 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| 1/21 | 7:32A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Incoming CL | 5 | -- | -- | -- |
| 1/21 | 7:55A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Incoming CL | 5 | -- | -- | -- |
| 1/21 | 5:28P | 216-246-3651 | Peak | PlanAllow | Cleveland OH | Incoming CL | 6 | -- | -- | -- |
| 1/21 | 6:44P | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Lorain OH | 5 | -- | -- | -- |
| 1/21 | 7:19P | 216-246-3651 | Peak | PlanAllow | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 1/21 | 7:52P | 847-773-0906 | Peak | PlanAllow | Cleveland OH | Itasca IL | 8 | -- | -- | -- |
| 1/21 | 8:00P | 847-773-0906 | Peak | PlanAllow | Cleveland OH | Itasca IL | 8 | -- | -- | -- |
| 1/21 | 9:43P | 866-759-0166 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 1 | -- | -- | -- |
| 1/21 | 9:44P | 866-386-3071 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 2 | -- | -- | -- |
| 1/21 | 9:45P | 866-386-3071 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 3 | -- | -- | -- |
| 1/21 | 10:55P | 216-246-3651 | Off-Peak | N&W | Cleveland OH | Incoming CL | 4 | -- | -- | -- |
| 1/22 | 8:13A | 216-242-8141 | Peak | PlanAllow | Independen OH | Cleveland OH | 11 | -- | -- | -- |
| 1/22 | 8:36A | 440-781-8069 | Peak | M2MAllow | Richfield OH | Incoming CL | 2 | -- | -- | -- |
| 1/22 | 4:08P | 330-888-4000 | Peak | PlanAllow | Twinsburg OH | Twinsburg OH | 1 | -- | -- | -- |
| 1/22 | 4:13P | 330-888-4000 | Peak | PlanAllow | Twinsburg OH | Incoming CL | 6 | -- | -- | -- |
| 1/22 | 5:02P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/22 | 8:17P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Incoming CL | 16 | -- | -- | -- |
| 1/22 | 9:05P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 17 | -- | -- | -- |
| 1/23 | 10:19A | 440-781-8069 | Off-Peak | N&W | Massillon OH | Cleveland OH | 1 | -- | -- | -- |
| 1/23 | 10:23A | 216-242-8141 | Off-Peak | N&W | North Cant OH | Cleveland OH | 2 | -- | -- | -- |
| 1/23 | 10:24A | 440-781-8069 | Off-Peak | N&W,CallWait | North Cant OH | Incoming CL | 12 | -- | -- | -- |
| 1/23 | 11:00A | 440-781-8069 | Off-Peak | N&W | Alliance OH | Incoming CL | 2 | -- | -- | -- |
| 1/23 | 11:01A | 216-242-8141 | Off-Peak | N&W | Alliance OH | Cleveland OH | 2 | -- | -- | -- |
| 1/23 | 11:04A | 216-242-8141 | Off-Peak | N&W | Alliance OH | Cleveland OH | 3 | -- | -- | -- |
| 1/23 | 11:10A | 440-781-8069 | Off-Peak | N&W | Salem OH | Cleveland OH | 1 | -- | -- | -- |
| 1/23 | 11:18A | 440-785-8727 | Off-Peak | N&W | Salem OH | Cleveland OH | 1 | -- | -- | -- |
| Dean 1/23 | 2:22P | [redacted] | Off-Peak | N&W | Lisbon OH | Northbrook IL | 22 | -- | -- | -- |



Invoice NumberAccount NumberDate DuePage
33688707318874124000-0000103/10/167 of 24

## Detail for Lynnesa Wilson: 216-618-8250

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/23 | 2:53P | 269-491-2398 | Off-Peak | N&W | Boardman OH | Kalamazoo MI | 3 | -- | -- | -- |
| 1/23 | 4:02P | 440-781-8069 | Off-Peak | N&W | Youngstown OH | Incoming CL | 3 | -- | -- | -- |
| 1/23 | 4:57P | 269-491-2398 | Off-Peak | N&W | Twinsburg OH | Kalamazoo MI | 5 | -- | -- | -- |
| 1/23 | 5:35P | 216-242-8141 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| 1/23 | 5:37P | 440-785-8727 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 28 | -- | -- | -- |
| 1/23 | 6:33P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 1/23 | 7:28P | 706-564-5110 | Off-Peak | N&W | Independen OH | Augusta GA | 1 | -- | -- | -- |
| 1/23 | 7:37P | 440-781-8069 | Off-Peak | N&W | Independen OH | Incoming CL | 1 | -- | -- | -- |
| 1/24 | 11:55A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 3 | -- | -- | -- |
| 1/24 | 12:06P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| 1/24 | 1:15P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 1/24 | 1:22P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/24 | 1:59P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/24 | 2:35P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/24 | 3:17P | 216-507-1858 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/24 | 4:16P | 866-386-3071 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 1 | -- | -- | -- |
| 1/24 | 4:17P | 866-386-3071 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 2 | -- | -- | -- |
| 1/24 | 4:18P | 866-386-3071 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 1 | -- | -- | -- |
| 1/24 | 7:57P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| 1/24 | 8:00P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 3 | -- | -- | -- |
| 1/24 | 8:19P | 800-762-2265 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 2 | -- | -- | -- |
| 1/24 | 8:23P | 800-362-7557 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 5 | -- | -- | -- |
| 1/24 | 8:28P | 800-362-7557 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 5 | -- | -- | -- |
| 1/24 | 8:33P | 800-362-7557 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 3 | -- | -- | -- |
| 1/25 | 7:41A | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| 1/25 | 8:06A | 440-949-0701 | Peak | PlanAllow | Medina OH | Incoming CL | 36 | -- | -- | -- |
| 1/25 | 8:47A | 440-949-0701 | Peak | PlanAllow | Mansfield OH | Lorain OH | 2 | -- | -- | -- |
| 1/25 | 8:51A | 440-949-0701 | Peak | PlanAllow | Mansfield OH | Incoming CL | 2 | -- | -- | -- |
| 1/25 | 4:31P | 440-781-8069 | Peak | M2MAllow | Mansfield OH | Incoming CL | 6 | -- | -- | -- |
| 1/25 | 4:37P | 440-949-0701 | Peak | PlanAllow | Mansfield OH | Lorain OH | 3 | -- | -- | -- |
| 1/25 | 4:49P | 216-242-8141 | Peak | PlanAllow | Mansfield OH | Cleveland OH | 1 | -- | -- | -- |
| 1/25 | 4:49P | 216-242-8141 | Peak | PlanAllow | Mansfield OH | Cleveland OH | 1 | -- | -- | -- |
| 1/25 | 5:30P | 216-242-8141 | Peak | PlanAllow | West Salem OH | Cleveland OH | 3 | -- | -- | -- |
| 1/25 | 5:37P | 216-396-6737 | Peak | PlanAllow | Seville OH | Cleveland OH | 1 | -- | -- | -- |
| 1/25 | 6:01P | 216-396-6737 | Peak | PlanAllow | Northfield OH | Cleveland OH | 16 | -- | -- | -- |
| 1/25 | 6:18P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| 1/25 | 6:36P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| 1/25 | 6:41P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/25 | 7:14P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 1/25 | 7:25P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 1/25 | 7:31P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 25 | -- | -- | -- |
| 1/25 | 7:57P | 216-336-2688 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 6 | -- | -- | -- |
| 1/25 | 11:21P | 866-386-3071 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 2 | -- | -- | -- |
| 1/25 | 11:24P | 800-362-7557 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 3 | -- | -- | -- |
| 1/25 | 11:27P | 800-362-7557 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 6 | -- | -- | -- |



Invoice Number   Account Number   Date Due   Page
3368870731   887412400-00001   03/10/16   8 of 24

### Detail for Lynnesa Wilson: 216-618-8250

### Voice, continued

| | Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26 | 7:46A | 706-564-5110 | Peak | M2MAllow | Cleveland OH | Augusta GA | 2 | -- | -- | -- |
| | 1/26 | 7:49A | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 3 | -- | -- | -- |
| | 1/26 | 8:00A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| | 1/26 | 8:24A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Lorain OH | 6 | -- | -- | -- |
| | 1/26 | 8:30A | 216-246-3651 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 1/26 | 8:34A | 216-246-3651 | Peak | PlanAllow | Cleveland OH | Incoming CL | 4 | -- | -- | -- |
| | 1/26 | 4:56P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 8 | -- | -- | -- |
| | 1/26 | 5:19P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| | 1/26 | 5:22P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 6 | -- | -- | -- |
| | 1/26 | 5:35P | 440-785-8727 | Peak | M2MAllow | Cleveland OH | Incoming CL | 26 | -- | -- | -- |
| | 1/26 | 6:01P | 440-785-8727 | Peak | M2MAllow | Cleveland OH | Incoming CL | 28 | -- | -- | -- |
| | 1/26 | 6:51P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 1/26 | 6:53P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 20 | -- | -- | -- |
| | 1/26 | 7:43P | 404-944-2610 | Peak | PlanAllow | Cleveland OH | Atlanta GA | 22 | -- | -- | -- |
| deMink | 1/27 | 10:14A | ███████ | Peak | M2MAllow | Stow OH | Kalamazoo MI | 10 | -- | -- | -- |
| Dean | 1/27 | 10:24A | ███████ | Peak | PlanAllow | Akron OH | Northbrook IL | 22 | -- | -- | -- |
| | 1/27 | 11:44A | 800-377-4127 | Peak | PlanAllow | Fairlawn OH | Toll-Free CL | 20 | -- | -- | -- |
| | 1/27 | 2:18P | 706-564-5110 | Peak | M2MAllow | Beachwood OH | Augusta GA | 1 | -- | -- | -- |
| | 1/27 | 5:53P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 1/27 | 5:53P | 216-246-3651 | Peak | PlanAllow,CallWait | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 1/27 | 6:10P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| | 1/27 | 6:43P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 1/27 | 6:45P | 800-762-2265 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 4 | -- | -- | -- |
| | 1/27 | 6:48P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 6 | -- | -- | -- |
| | 1/27 | 6:56P | 216-396-6737 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 1/27 | 6:57P | 440-785-8727 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 1/27 | 7:23P | 440-785-8727 | Peak | M2MAllow | Cleveland OH | Incoming CL | 16 | -- | -- | -- |
| | 1/27 | 8:24P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 8 | -- | -- | -- |
| | 1/28 | 10:33P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| | 1/29 | 6:50A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Lorain OH | 2 | -- | -- | -- |
| | 1/29 | 6:41P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| Dean | 1/29 | 8:36P | ███████ | Peak | N&W,PlanAllow,Span | Cleveland OH | Incoming CL | 29 | -- | -- | -- |
| | 1/29 | 9:32P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 4 | -- | -- | -- |
| | 1/30 | 10:39A | 866-386-3071 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 3 | -- | -- | -- |
| | 1/30 | 10:47A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 4 | -- | -- | -- |
| | 1/30 | 11:05A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| | 1/30 | 11:51A | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Atlanta GA | 8 | -- | -- | -- |
| | 1/30 | 4:19P | 216-242-8141 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 1/30 | 7:44P | 216-242-8141 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 1/30 | 7:50P | 216-246-3651 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 1/31 | 12:59P | 216-280-7520 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 1/31 | 1:27P | 216-280-7520 | Off-Peak | N&W | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| | 1/31 | 2:46P | 216-283-1218 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 3 | -- | -- | -- |
| | 1/31 | 2:49P | 440-785-8727 | Off-Peak | N&W | Cleveland OH | Incoming CL | 14 | -- | -- | -- |
| | 1/31 | 4:06P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Atlanta GA | 2 | -- | -- | -- |



Invoice Number  Account Number   Date Due   Page
3368870731    887412400-00001  03/10/16  9 of 24

## Detail for Lynnesa Wilson: 216-618-8250

## Voice, continued

| | Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/31 | 4:33P | 404-944-2610 | Off-Peak | N&W | Macedonia OH | Atlanta GA | 6 | -- | -- | -- |
| | 1/31 | 4:43P | 404-944-2610 | Off-Peak | N&W | Macedonia OH | Atlanta GA | 2 | -- | -- | -- |
| | 1/31 | 5:56P | 404-944-2610 | Off-Peak | N&W | Macedonia OH | Atlanta GA | 1 | -- | -- | -- |
| | 1/31 | 6:56P | 404-944-2610 | Off-Peak | N&W | | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 2/01 | 8:14A | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 6 | -- | -- | -- |
| | 2/01 | 12:32P | 216-664-3060 | Peak | PlanAllow | Ashtabula OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/01 | 12:33P | 216-664-3130 | Peak | PlanAllow | Ashtabula OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/01 | 12:34P | 216-446-6834 | Peak | PlanAllow | Ashtabula OH | Indepndnce OH | 6 | -- | -- | -- |
| | 2/01 | 4:39P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/01 | 4:39P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/01 | 5:53P | 216-396-6737 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 9 | -- | -- | -- |
| Spitz deMink | 2/01 | 7:48P | 216-291-4744 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/01 | 8:34P | | Peak | M2MAllow | Cleveland OH | Incoming CL | 25 | -- | -- | -- |
| | 2/02 | 7:10A | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/02 | 7:11A | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Incoming CL | 7 | -- | -- | -- |
| | 2/02 | 7:17A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Lorain OH | 3 | -- | -- | -- |
| Spitz | 2/02 | 4:50P | 216-291-4744 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 11 | -- | -- | -- |
| Dean | 2/02 | 6:19P | 216-396-6737 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/02 | 6:49P | | Peak | PlanAllow | Cleveland OH | Northbrook IL | 19 | -- | -- | -- |
| | 2/02 | 7:08P | 216-396-6737 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 22 | -- | -- | -- |
| | 2/02 | 8:16P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 8 | -- | -- | -- |
| | 2/02 | 8:34P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 10 | -- | -- | -- |
| | 2/03 | 8:28A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| | 2/03 | 11:49A | 440-785-8727 | Peak | M2MAllow | Middleburg OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/03 | 12:55P | 800-972-3030 | Peak | PlanAllow | Strongsvil OH | Toll-Free CL | 3 | -- | -- | -- |
| | 2/03 | 12:57P | 216-396-6737 | Peak | PlanAllow | Strongsvil OH | Cleveland OH | 3 | -- | -- | -- |
| | 2/03 | 5:49P | 440-785-8727 | Peak | M2MAllow | Middleburg OH | Cleveland OH | 8 | -- | -- | -- |
| | 2/04 | 8:31A | 216-536-9108 | Peak | M2MAllow | Ravenna OH | Incoming CL | 4 | -- | -- | -- |
| | 2/04 | 8:35A | 440-949-0701 | Peak | PlanAllow | Rootstown OH | Lorain OH | 1 | -- | -- | -- |
| | 2/04 | 11:02A | 216-246-3651 | Peak | PlanAllow | Alliance OH | Incoming CL | 4 | -- | -- | -- |
| | 2/04 | 4:22P | 216-246-3651 | Peak | PlanAllow | Alliance OH | Cleveland OH | 3 | -- | -- | -- |
| | 2/04 | 4:26P | 216-242-8141 | Peak | PlanAllow | Alliance OH | Cleveland OH | 2 | -- | -- | -- |
| Dean | 2/04 | 4:38P | | Peak | PlanAllow | Rootstown OH | Northbrook IL | 1 | -- | -- | -- |
| | 2/04 | 4:40P | | Peak | PlanAllow | Rootstown OH | Incoming CL | 27 | -- | -- | -- |
| | 2/04 | 6:29P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/04 | 6:30P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 2/05 | 5:04P | 216-242-8141 | Peak | PlanAllow | Beachwood OH | Cleveland OH | 1 | -- | -- | -- |
| Dean | 2/05 | 5:15P | | Peak | PlanAllow | Beachwood OH | Northbrook IL | 11 | -- | -- | -- |
| | 2/05 | 7:43P | 216-396-6737 | Peak | PlanAllow | Beachwood OH | Incoming CL | 1 | -- | -- | -- |
| Dean | 2/05 | 7:44P | | Peak | PlanAllow | Beachwood OH | Northbrook IL | 25 | -- | -- | -- |
| | 2/05 | 8:29P | 800-972-3030 | Peak | PlanAllow | Independen OH | Toll-Free CL | 1 | -- | -- | -- |
| | 2/05 | 9:05P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 18 | -- | -- | -- |
| | 2/05 | 9:30P | 440-949-0701 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| | 2/05 | 10:01P | 216-336-2688 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 66 | -- | -- | -- |
| | 2/05 | 11:22P | 216-246-3651 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |



Invoice Number  Account Number  Date Due  Page

3368870731  887412400-00001  03/10/16  10 of 24

## Detail for Lynnesa Wilson: 216-618-8250

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/06 | 8:36A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 2/06 | 8:45A | 216-485-2777 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 2/06 | 3:25P | 216-280-7520 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| 2/06 | 3:30P | [Dean] | Off-Peak | N&W | Cleveland OH | Northbrook IL | 9 | -- | -- | -- |
| 2/06 | 3:46P | 216-283-1218 | Off-Peak | N&W | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| 2/06 | 3:54P | 216-513-2493 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 6 | -- | -- | -- |
| 2/06 | 4:00P | 216-283-1218 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 4 | -- | -- | -- |
| 2/06 | 9:15P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Atlanta GA | 44 | -- | -- | -- |
| 2/07 | 9:29A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| 2/07 | 10:06A | 440-242-1588 | Off-Peak | N&W | Cleveland OH | Incoming CL | 19 | -- | -- | -- |
| 2/07 | 10:44A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 4 | -- | -- | -- |
| 2/07 | 12:00P | 216-283-1218 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| 2/07 | 12:32P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 7 | -- | -- | -- |
| 2/07 | 1:54P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 2:18P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Incoming CL | 10 | -- | -- | -- |
| 2/07 | 2:30P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 7 | -- | -- | -- |
| 2/07 | 2:40P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Atlanta GA | 1 | -- | -- | -- |
| 2/07 | 2:50P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Atlanta GA | 3 | -- | -- | -- |
| 2/07 | 4:07P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 2/07 | 4:51P | 216-246-3651 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 4:51P | 216-246-3651 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 4:52P | 216-246-3651 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 4:53P | 216-246-3651 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 2/07 | 4:53P | 216-246-3651 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 2/07 | 4:53P | 216-246-3651 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 4 | -- | -- | -- |
| 2/07 | 6:35P | 440-242-1588 | Off-Peak | N&W | Lorain OH | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 6:36P | 440-242-1588 | Off-Peak | N&W | Lorain OH | Lorain OH | 1 | -- | -- | -- |
| 2/07 | 6:36P | 440-242-1588 | Off-Peak | N&W | Lorain OH | Incoming CL | 2 | -- | -- | -- |
| 2/07 | 6:57P | 440-781-8069 | Off-Peak | N&W | Lorain OH | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 9:21P | 216-385-9604 | Off-Peak | N&W | Lorain OH | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 10:09P | 216-926-3426 | Off-Peak | N&W | Lorain OH | Incoming CL | 7 | -- | -- | -- |
| 2/07 | 10:16P | 216-246-3651 | Off-Peak | N&W,CallWait | Lorain OH | Incoming CL | 2 | -- | -- | -- |
| 2/07 | 10:16P | 440-781-8069 | Off-Peak | N&W,CallWait | Lorain OH | Incoming CL | 5 | -- | -- | -- |
| 2/07 | 11:49P | 440-242-1588 | Off-Peak | N&W | Cleveland OH | Incoming CL | 4 | -- | -- | -- |
| 2/08 | 6:48A | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 2/08 | 6:57A | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 2/08 | 10:21A | 800-521-3605 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 1 | -- | -- | -- |
| 2/08 | 10:22A | 800-723-0514 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 5 | -- | -- | -- |
| 2/08 | 10:26A | 800-521-3605 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 11 | -- | -- | -- |
| 2/08 | 11:48A | 800-972-3030 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 1 | -- | -- | -- |
| 2/08 | 11:48A | 800-972-3030 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 1 | -- | -- | -- |
| 2/08 | 12:23P | 216-291-9210 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 9 | -- | -- | -- |
| 2/08 | 1:03P | 866-427-7478 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 10 | -- | -- | -- |
| 2/08 | 3:23P | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Incoming CL | 9 | -- | -- | -- |
| 2/08 | 4:02P | 404-944-2610 | Peak | PlanAllow | Cleveland OH | Atlanta GA | 29 | -- | -- | -- |



Invoice Number  Account Number  Date Due  Page

3368870731  887412400-00001  03/10/16  11 of 24

## Detail for Lynnesa Wilson: 216-618-8250

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/08 | 6:00P | 419-812-1820 | Peak | PlanAllow | Cleveland OH | Lima OH | 1 | -- | -- | -- |
| 2/08 | 6:20P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 3 | -- | -- | -- |
| 2/08 | 6:32P | 419-812-1820 | Peak | PlanAllow | Cleveland OH | Incoming CL | 21 | -- | -- | -- |
| 2/08 | 6:56P | 216-904-8683 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 2/08 | 6:58P | 216-396-6737 | Peak | PlanAllow | Cleveland OH | Incoming CL | 16 | -- | -- | -- |
| 2/08 | 7:25P | 404-944-2610 | Peak | PlanAllow | Cleveland OH | Atlanta GA | 1 | -- | -- | -- |
| 2/08 | 7:34P | 216-926-3426 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 2/08 | 7:35P | 216-385-9604 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 2/08 | 7:38P | 216-385-9603 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 2/08 | 7:40P | 216-385-9603 | Peak | PlanAllow | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 2/09 | 7:22A | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| 2/09 | 7:22A | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 5 | -- | -- | -- |
| 2/09 | 7:23A | 216-242-8141 | Peak | PlanAllow,CallWait | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| 2/09 | 7:28A | 706-564-5110 | Peak | M2MAllow | Cleveland OH | Augusta GA | 1 | -- | -- | -- |
| 2/09 | 7:30A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| 2/09 | 7:32A | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| 2/09 | 7:40A | 706-564-5110 | Peak | M2MAllow | Independen OH | Augusta GA | 5 | -- | -- | -- |
| 2/09 | 8:04A | 216-396-6737 | Peak | PlanAllow | Medina OH | Cleveland OH | 10 | -- | -- | -- |
| 2/09 | 8:39A | 216-242-8141 | Peak | PlanAllow | Wooster OH | Cleveland OH | 2 | -- | -- | -- |
| 2/09 | 10:34A | 216-242-8141 | Peak | PlanAllow | Wooster OH | Cleveland OH | 1 | -- | -- | -- |
| 2/09 | 10:35A | 404-944-2610 | Peak | PlanAllow | Wooster OH | Atlanta GA | 1 | -- | -- | -- |
| 2/09 | 10:35A | 404-944-2610 | Peak | PlanAllow | Wooster OH | Atlanta GA | 2 | -- | -- | -- |
| 2/09 | 10:48A | 216-242-8141 | Peak | PlanAllow | Wooster OH | Cleveland OH | 2 | -- | -- | -- |
| 2/09 | 12:16P | 216-242-8141 | Peak | PlanAllow | Wooster OH | Cleveland OH | 3 | -- | -- | -- |
| 2/09 (deMink) | 12:19P | [redacted] | Peak | M2MAllow | Wooster OH | Kalamazoo MI | 16 | -- | -- | -- |
| 2/09 | 12:35P | 216-291-9210 | Peak | PlanAllow | Wooster OH | Cleveland OH | 3 | -- | -- | -- |
| 2/09 | 12:37P | 216-291-9210 | Peak | PlanAllow | Wooster OH | Cleveland OH | 3 | -- | -- | -- |
| 2/09 | 12:42P | 404-944-2610 | Peak | PlanAllow | Wooster OH | Atlanta GA | 6 | -- | -- | -- |
| 2/09 | 3:01P | 216-242-8141 | Peak | PlanAllow | Wooster OH | Cleveland OH | 2 | -- | -- | -- |
| 2/09 (Spitz deMink) | 3:23P | 216-291-4744 | Peak | PlanAllow | Marshallvi OH | Cleveland OH | 4 | -- | -- | -- |
| 2/09 | 3:27P | [redacted] | Peak | M2MAllow | Marshallvi OH | Kalamazoo MI | 2 | -- | -- | -- |
| 2/09 | 4:04P | 847-580-5943 | Peak | PlanAllow | Barberton OH | Deerfield IL | 3 | -- | -- | -- |
| 2/09 | 5:04P | 440-781-8069 | Peak | M2MAllow | Barberton OH | Incoming CL | 2 | -- | -- | -- |
| 2/09 | 5:07P | 216-904-8683 | Peak | PlanAllow | Barberton OH | Incoming CL | 9 | -- | -- | -- |
| 2/09 (deMink) | 5:20P | [redacted] | Peak | M2MAllow | Barberton OH | Incoming CL | 3 | -- | -- | -- |
| 2/09 | 5:43P | 216-242-8141 | Peak | PlanAllow | Barberton OH | Cleveland OH | 2 | -- | -- | -- |
| 2/09 (deMink) | 5:46P | [redacted] | Peak | M2MAllow | Barberton OH | Kalamazoo MI | 13 | -- | -- | -- |
| 2/09 | 6:09P | 404-944-2610 | Peak | PlanAllow | Akron OH | Incoming CL | 3 | -- | -- | -- |
| 2/09 (Dean) | 6:12P | [redacted] | Peak | PlanAllow | Richfield OH | Northbrook IL | 18 | -- | -- | -- |
| 2/09 | 6:43P | 800-972-3030 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 1 | -- | -- | -- |
| 2/09 | 6:44P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| 2/09 (Dean) | 7:30P | [redacted] | Peak | PlanAllow | Cleveland OH | Incoming CL | 47 | -- | -- | -- |
| 2/09 | 8:42P | 260-573-1081 | Peak | PlanAllow | Cleveland OH | Auburn IN | 1 | -- | -- | -- |
| 2/09 | 8:44P | 260-573-1081 | Peak | N&W,PlanAllow,Span | Cleveland OH | Auburn IN | 34 | -- | -- | -- |
| 2/09 | 9:16P | 440-949-0701 | Off-Peak | N&W,CallWait | Cleveland OH | Incoming CL | 1 | -- | -- | -- |



Invoice Number   Account Number   Date Due   Page
3368870731       887412400-00001  03/10/16   12 of 24

## Detail for Lynnesa Wilson: 216-618-8250

## Voice, continued

| | Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/09 | 9:17P | 260-573-1081 | Off-Peak | N&W | Cleveland OH | Auburn IN | 26 | -- | -- | -- |
| | 2/09 | 9:52P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 2/10 | 8:42A | 440-949-0701 | Peak | PlanAllow | Amherst OH | Incoming CL | 5 | -- | -- | -- |
| | 2/10 | 8:47A | 216-242-8141 | Peak | PlanAllow | Lorain OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/10 | 1:51P | 440-949-0701 | Peak | PlanAllow | Amherst OH | Lorain OH | 1 | -- | -- | -- |
| | 2/10 | 4:12P | 440-949-0701 | Peak | PlanAllow | Avon OH | Incoming CL | 4 | -- | -- | -- |
| | 2/10 | 4:16P | 216-396-6737 | Peak | PlanAllow | Avon OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/10 | 4:17P | 440-949-0701 | Peak | PlanAllow,CallWait | Avon OH | Incoming CL | 2 | -- | -- | -- |
| | 2/10 | 4:18P | 216-396-6737 | Peak | PlanAllow,CallWait | Avon OH | Incoming CL | 10 | -- | -- | -- |
| | 2/10 | 4:27P | 440-949-0701 | Peak | PlanAllow,CallWait | Akron OH | Incoming CL | 5 | -- | -- | -- |
| | 2/10 | 4:36P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/10 | 4:49P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 5 | -- | -- | -- |
| Dean | 2/10 | 4:53P | ▓▓▓▓▓▓ | Peak | PlanAllow | Cleveland OH | Northbrook IL | 10 | -- | -- | -- |
| | 2/10 | 6:11P | 440-785-8727 | Peak | M2MAllow | Cleveland OH | Incoming CL | 43 | -- | -- | -- |
| | 2/10 | 6:53P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/10 | 8:44P | 216-906-2668 | Peak | M2MAllow | Cleveland OH | Incoming CL | 35 | -- | -- | -- |
| | 2/10 | 9:19P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/11 | 7:33A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Incoming CL | 14 | -- | -- | -- |
| | 2/11 | 8:37A | 216-396-6737 | Peak | PlanAllow | Ravenna OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/11 | 8:38A | 216-396-6737 | Peak | PlanAllow | Ravenna OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/11 | 8:57A | 440-949-0701 | Peak | PlanAllow | Deerfield OH | Incoming CL | 7 | -- | -- | -- |
| | 2/11 | 10:08A | 440-949-0701 | Peak | PlanAllow | Salem OH | Lorain OH | 2 | -- | -- | -- |
| | 2/11 | 10:13A | 216-246-3651 | Peak | PlanAllow | Salem OH | Incoming CL | 2 | -- | -- | -- |
| | 2/11 | 10:18A | 216-336-2688 | Peak | PlanAllow | Salem OH | Incoming CL | 3 | -- | -- | -- |
| | 2/11 | 3:51P | 216-280-7520 | Peak | PlanAllow | Salem OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/11 | 3:56P | 440-949-0701 | Peak | PlanAllow | Salem OH | Incoming CL | 4 | -- | -- | -- |
| | 2/11 | 4:00P | 216-242-8141 | Peak | PlanAllow | Beloit OH | Cleveland OH | 5 | -- | -- | -- |
| | 2/11 | 4:07P | 216-396-6737 | Peak | PlanAllow | Deerfield OH | Cleveland OH | 12 | -- | -- | -- |
| | 2/11 | 4:19P | 440-949-0701 | Peak | PlanAllow | Ravenna OH | Lorain OH | 3 | -- | -- | -- |
| Dean | 2/11 | 4:22P | ▓▓▓▓▓▓ | Peak | PlanAllow | Ravenna OH | Northbrook IL | 1 | -- | -- | -- |
| | 2/11 | 4:40P | 216-242-8141 | Peak | PlanAllow | Streetsboro OH | Cleveland OH | 4 | -- | -- | -- |
| | 2/11 | 4:43P | 440-781-8069 | Peak | M2MAllow,CallWait | Streetsboro OH | Incoming CL | 6 | -- | -- | -- |
| | 2/11 | 4:48P | 216-242-8141 | Peak | PlanAllow,CallWait | Streetsboro OH | Incoming CL | 2 | -- | -- | -- |
| | 2/11 | 5:36P | 216-280-7520 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/11 | 5:37P | 216-280-7520 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/11 | 5:38P | 216-280-7520 | Peak | PlanAllow | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| Dean | 2/11 | 5:54P | ▓▓▓▓▓▓ | Peak | PlanAllow | Cleveland OH | Northbrook IL | 32 | -- | -- | -- |
| | 2/11 | 6:33P | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Incoming CL | 9 | -- | -- | -- |
| | 2/11 | 6:45P | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Lorain OH | 5 | -- | -- | -- |
| | 2/11 | 6:50P | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Incoming CL | 12 | -- | -- | -- |
| | 2/11 | 7:52P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 5 | -- | -- | -- |
| | 2/11 | 8:47P | 216-507-1858 | Peak | PlanAllow | Cleveland OH | Incoming CL | 11 | -- | -- | -- |
| | 2/11 | 9:26P | 440-949-0701 | Off-Peak | N&W | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| deMink | 2/11 | 9:28P | ▓▓▓▓▓▓ | Off-Peak | N&W | Cleveland OH | Kalamazoo MI | 13 | -- | -- | -- |
| | 2/11 | 9:47P | 216-280-7520 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 8 | -- | -- | -- |

Case: 1:16-cv-01298-JG  Doc #: 182-5  Filed: 06/15/17  12 of 14.  PageID #: 4937



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 3368870731 | 887412400-00001 | 03/10/16 | 13 of 24 |

## Detail for Lynnesa Wilson: 216-618-8250

## Voice, continued

| | Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/12 | 7:46A | 440-949-0701 | Peak | PlanAllow | Lorain OH | Incoming CL | 4 | -- | -- | -- |
| Dean | 2/12 | 8:21A | ▉▉▉▉▉ | Peak | PlanAllow | Fremont OH | Northbrook IL | 1 | -- | -- | -- |
| | 2/12 | 8:22A | 216-396-6737 | Peak | PlanAllow | Fremont OH | Cleveland OH | 5 | -- | -- | -- |
| Dean | 2/12 | 12:59P | ▉▉▉▉▉ | Peak | PlanAllow | Maumee OH | Northbrook IL | 11 | -- | -- | -- |
| | 2/12 | 2:12P | 440-949-0701 | Peak | PlanAllow | Maumee OH | Lorain OH | 9 | -- | -- | -- |
| | 2/12 | 2:29P | 216-242-8141 | Peak | PlanAllow | Monclova OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/12 | 2:40P | 216-396-6737 | Peak | PlanAllow | Maumee OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/12 | 3:25P | 440-785-8727 | Peak | M2MAllow | Maumee OH | Incoming CL | 3 | -- | -- | -- |
| | 2/12 | 5:24P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/12 | 5:25P | 404-944-2610 | Peak | PlanAllow | Cleveland OH | Atlanta GA | 1 | -- | -- | -- |
| | 2/12 | 5:26P | 216-242-8141 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/12 | 5:35P | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Lorain OH | 3 | -- | -- | -- |
| | 2/12 | 5:37P | 216-396-6737 | Peak | PlanAllow,CallWait | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| deMink Spitz | 2/12 | 7:09P | ▉▉▉▉▉ | Peak | M2MAllow | Cleveland OH | Kalamazoo MI | 8 | -- | -- | -- |
| | 2/12 | 7:17P | 216-291-4744 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 3 | -- | -- | -- |
| | 2/12 | 7:24P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| | 2/12 | 8:01P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/12 | 8:03P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/12 | 8:03P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| | 2/12 | 8:04P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Incoming CL | 5 | -- | -- | -- |
| | 2/12 | 8:14P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 2/12 | 8:21P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 3 | -- | -- | -- |
| | 2/12 | 8:45P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 5 | -- | -- | -- |
| | 2/12 | 9:14P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| | 2/12 | 9:31P | 216-926-3426 | Off-Peak | N&W | Cleveland OH | Incoming CL | 5 | -- | -- | -- |
| | 2/12 | 10:40P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 8 | -- | -- | -- |
| | 2/13 | 10:39A | 216-336-2688 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/13 | 10:46A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/13 | 10:48A | 216-965-7034 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/13 | 10:49A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/13 | 11:05A | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/13 | 11:16A | 800-972-3030 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 2 | -- | -- | -- |
| | 2/13 | 12:00P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| | 2/13 | 12:01P | 216-336-2688 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/13 | 12:02P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/13 | 12:11P | 440-785-8727 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/13 | 12:28P | 440-785-8727 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/13 | 12:31P | 216-295-8400 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/13 | 12:39P | 440-785-8727 | Off-Peak | N&W | Cleveland OH | Incoming CL | 8 | -- | -- | -- |
| | 2/13 | 1:13P | 216-246-3651 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 2/13 | 1:37P | 216-965-7034 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/13 | 1:38P | 216-336-2688 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/13 | 1:39P | 216-336-2688 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/13 | 1:56P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| | 2/13 | 2:44P | 216-326-4990 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |



Invoice Number Account Number  Date Due  Page
3368870731   8874124000-00001  03/10/16  14 of 24

## Detail for Lynnesa Wilson: 216-618-8250

## Voice, continued

| | Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| deMink | 2/13 | 2:59P | ▮ | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 2/13 | 3:50P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/13 | 4:05P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/13 | 4:47P | 216-283-1218 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 40 | -- | -- | -- |
| | 2/13 | 5:28P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 8 | -- | -- | -- |
| | 2/13 | 5:55P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| | 2/13 | 6:00P | 216-262-3480 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/13 | 9:16P | 440-781-8069 | Off-Peak | N&W | Cleveland OH | Incoming CL | 9 | -- | -- | -- |
| | 2/14 | 1:11P | 216-283-1218 | Off-Peak | N&W | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 2/14 | 1:29P | 216-280-7520 | Off-Peak | N&W | Cleveland OH | Incoming CL | 13 | -- | -- | -- |
| | 2/14 | 2:01P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Incoming CL | 13 | -- | -- | -- |
| | 2/14 | 2:15P | 404-944-2610 | Off-Peak | N&W | Cleveland OH | Incoming CL | 32 | -- | -- | -- |
| | 2/14 | 3:02P | 650-200-1464 | Off-Peak | N&W | Cleveland OH | San Mateo CA | 4 | -- | -- | -- |
| | 2/14 | 3:13P | 800-972-3030 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 1 | -- | -- | -- |
| | 2/14 | 3:15P | 216-291-9210 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/14 | 3:56P | 216-326-4990 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 4 | -- | -- | -- |
| | 2/14 | 6:03P | 216-375-8211 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/14 | 6:08P | 216-375-8211 | Off-Peak | N&W | Cleveland OH | Incoming CL | 17 | -- | -- | -- |
| | 2/14 | 6:25P | 216-375-8211 | Off-Peak | N&W | Cleveland OH | Incoming CL | 14 | -- | -- | -- |
| deMink | 2/14 | 8:00P | ▮ | Off-Peak | N&W | Cleveland OH | Incoming CL | 13 | -- | -- | -- |
| | 2/14 | 8:14P | 216-396-6737 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/14 | 8:25P | 216-396-6737 | Off-Peak | N&W | Cleveland OH | Incoming CL | 8 | -- | -- | -- |
| | 2/15 | 6:01A | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/15 | 6:33A | 800-288-2020 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 6 | -- | -- | -- |
| | 2/15 | 6:45A | 800-762-2265 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 1 | -- | -- | -- |
| | 2/15 | 7:07A | 216-291-9210 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 4 | -- | -- | -- |
| | 2/15 | 7:11A | 440-781-8069 | Peak | M2MAllow,CallWait | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| | 2/15 | 7:11A | 216-291-9210 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/15 | 7:53A | 216-291-9210 | Peak | PlanAllow | Twinsburg OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/15 | 7:54A | 216-291-9210 | Peak | PlanAllow | Twinsburg OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/15 | 7:54A | 216-291-9210 | Peak | PlanAllow | Twinsburg OH | Cleveland OH | 7 | -- | -- | -- |
| | 2/15 | 8:06A | 216-295-8400 | Peak | PlanAllow | Solon OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/15 | 8:49A | 216-295-8400 | Peak | PlanAllow | University OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/15 | 9:08A | 216-382-0555 | Peak | PlanAllow | University OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/15 | 9:38A | 216-295-8400 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 4 | -- | -- | -- |
| | 2/15 | 9:41A | 216-524-8883 | Peak | PlanAllow | Cleveland OH | Indepndnce OH | 1 | -- | -- | -- |
| | 2/15 | 10:16A | 800-972-3030 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 1 | -- | -- | -- |
| | 2/15 | 10:28A | 216-382-0555 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/15 | 10:31A | 216-382-0555 | Peak | PlanAllow | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| | 2/15 | 10:32A | 216-291-4744 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| Spitz | 2/15 | 10:34A | 216-291-4744 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 15 | -- | -- | -- |
| | 2/15 | 10:48A | 706-564-5110 | Peak | M2MAllow | Cleveland OH | Augusta GA | 6 | -- | -- | -- |
| | 2/15 | 10:57A | 216-396-6737 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/15 | 11:00A | 216-382-0555 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/15 | 11:02A | 216-396-6737 | Peak | PlanAllow | Cleveland OH | Incoming CL | 9 | -- | -- | -- |



Invoice Number  Account Number  Date Due  Page
33688/0731  887412400-00001  03/10/16  15 of 24

## Detail for Lynnesa Wilson: 216-618-8250

## Voice, continued

| | Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/15 | 11:15A | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 5 | -- | -- | -- |
| | 2/15 | 11:20A | 800-288-2020 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 8 | -- | -- | -- |
| | 2/15 | 11:26A | 216-246-3651 | Peak | PlanAllow,CallWait | Cleveland OH | Incoming CL | 3 | -- | -- | -- |
| | 2/15 | 11:29A | 216-246-3651 | Peak | PlanAllow | Cleveland OH | Incoming CL | 14 | -- | -- | -- |
| | 2/15 | 11:42A | 440-949-0701 | Peak | PlanAllow | Cleveland OH | Lorain OH | 14 | -- | -- | -- |
| Dean | 2/15 | 11:55A | ██████████ | Peak | PlanAllow | Cleveland OH | Northbrook IL | 13 | -- | -- | -- |
| | 2/15 | 12:10P | 216-280-7520 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/15 | 12:15P | 216-280-7520 | Peak | PlanAllow | Cleveland OH | Incoming CL | 1 | -- | -- | -- |
| | 2/15 | 12:24P | 800-288-2020 | Peak | PlanAllow | Cleveland OH | Toll-Free CL | 20 | -- | -- | -- |
| | 2/15 | 12:44P | 216-283-1218 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 10 | -- | -- | -- |
| | 2/15 | 1:27P | 440-242-1588 | Peak | PlanAllow | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| Dean | 2/15 | 1:36P | ██████████ | Peak | PlanAllow | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 2/15 | 1:56P | 216-731-8970 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/15 | 2:01P | 216-731-8970 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 5 | -- | -- | -- |
| | 2/15 | 2:06P | 404-944-2610 | Peak | PlanAllow | Cleveland OH | Atlanta GA | 3 | -- | -- | -- |
| | 2/15 | 2:16P | 216-295-8400 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/15 | 4:14P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 4 | -- | -- | -- |
| Dean | 2/15 | 4:19P | ██████████ | Peak | PlanAllow | Cleveland OH | Northbrook IL | 3 | -- | -- | -- |
| | 2/15 | 4:27P | 216-342-9339 | Peak | PlanAllow | Cleveland OH | Terrace OH | 2 | -- | -- | -- |
| | 2/15 | 4:32P | 404-944-2610 | Peak | PlanAllow | Solon OH | Atlanta GA | 7 | -- | -- | -- |
| | 2/15 | 4:41P | 216-832-5555 | Peak | M2MAllow | Solon OH | Cleveland OH | 9 | -- | -- | -- |
| Dean | 2/15 | 4:51P | ██████████ | Peak | PlanAllow | Twinsburg OH | Northbrook IL | 8 | -- | -- | -- |
| | 2/15 | 6:25P | 216-280-7520 | Peak | PlanAllow | Cleveland OH | Cleveland OH | 2 | -- | -- | -- |
| | 2/15 | 6:28P | 440-781-8069 | Peak | M2MAllow | Cleveland OH | Incoming CL | 2 | -- | -- | -- |
| | 2/15 | 7:46P | 216-609-5430 | Peak | PlanAllow | Cleveland OH | Incoming CL | 35 | -- | -- | -- |
| | 2/15 | 8:21P | 440-781-8069 | Peak | M2MAllow,CallWait | Cleveland OH | Incoming CL | 12 | -- | -- | -- |
| | 2/15 | 9:55P | 216-396-6737 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 17 | -- | -- | -- |
| | 2/15 | 10:21P | 216-904-8683 | Off-Peak | N&W | Cleveland OH | Incoming CL | 42 | -- | -- | -- |
| | 2/15 | 11:03P | 216-904-8683 | Off-Peak | N&W | Cleveland OH | Cleveland OH | 1 | -- | -- | -- |
| | 2/15 | 11:17P | 800-362-7557 | Off-Peak | N&W | Cleveland OH | Toll-Free CL | 7 | -- | -- | -- |