AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
for the

Northern District of Ohio

| | |
|---|---|
| Henrietta Wilson, et al. | ) |
| *Plaintiff* | ) |
| v. | ) Civil Action No. 1:16-cv-01298 |
| Primesource Health Care of Ohio, Inc., et al. | ) |
| | ) |
| *Defendant* | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:     Verizon Wireless, c/o Verizon Legal Compliance
2701 South Johnson Street, San Angelo, TX 76904

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: **All call records (incoming and outgoing), monthly statements, subscriber information, and all statements or records showing sent and received calls, text messages, photos, and videos for the relevant time period of January 1, 2016 - December 31, 2016, for Verizon Wireless (216) 618-8250.**

| Place: Buckingham, Doolittle & Burroughs, LLC<br>c/o Barry Y. Freeman, 1375 E. 9th St., Suite 1700<br>Cleveland, OH 44114 | Date and Time:<br><br>05/17/2017 10:30 am |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:     05/03/2017

|  *CLERK OF COURT* | OR | |
|---|---|---|
| | | /s/ Barry Y. Freeman |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*     Defendants
, who issues or requests this subpoena, are:

Barry Y. Freeman, 1375 E. 9th St., Ste 1700, Cleveland OH 44114, email bfreeman@bdblaw.com, 216-736-4223

### Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).



**verizon√**

Verizon Security Assistance Team
180 Washington Valley Rd. | Bedminster, NJ 07921
Phone: 800-451-5242 | Fax: 888-667-0026, 888-667-0028

# Historical SMS (Text Message) Detail Report Explanation Form

| NET_ELEM_NM | SWITCH_TYPE_IND | MDN | MSG_SND_DT_TM | MSG_DLVR_DT_TM | MSG_CMPLN_STAT | ORIG_ADDR | DEST_ADDR | MSG_DIRN_IND | MIN |
|---|---|---|---|---|---|---|---|---|---|
| This is the text message platform that processed the text message. | Indicates one of two switch types - M or L. This is used to determine the MSG_CMPLN_STAT codes. | This is your Target #. | This is the Date & Time that the text message was sent. | This is the Date & Time when the text message was delivered. | Message completion status indicator. | This is the message sender. | This is the recipient of the text message. | This is the direction of the text message. | The MIN is the unique identifier the network(s) uses to route traffic for a device/MDN. It is not always the same as the MDN. |
| | | | | | 01=delivered | | | 1=Incoming, 2=Outgoing, 3=Incoming, 4=Outgoing | |

*additional codes below

The information contained in this attachment from Verizon Wireless is proprietary and confidential and thus protected from disclosure. You are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited.

**Switch type "M"**

01 = delivered
02 = expired
03 = network service denied
04 = invalid subscriber on switch
05 = denied subscriber on switch
06 = invalid subscriber on MR
07 = subscriber short message buffer full
08 = message cancelled
09 = message replaced
0a = outside ccms coverage
0a = subscriber deactivated
0b = alternate page delivery attempted
0c = alternate page delivery attempted
00 = alternate page delivery failed

**Additional MSG_CMPLN_STAT codes**

**Switch type "L"**

01 = delivered
05 = deleted/manually deleted
07 = undeliverable
08 = expired
09 = unknown (pending, status, other)

| Network Element Name | Switch Type Indicator | MDN | Msg Send Date | Msg Deliver Date | Message Completion Status | Originating Address | Destination Address | Message Direction Indicator | MIN | |
|---|---|---|---|---|---|---|---|---|---|---|
| Southfield_L | | 2166188250 | 5/4/2016 9:43 | 5/4/2016 9:43 | 1 | 4049442610 | 2166188250 | 3 | 3303411320 | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 9:52 | 5/4/2016 9:52 | 1 | 2166188250 | 4049442610 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 12:07 | 5/4/2016 12:07 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Westland_!L | | 2166188250 | 5/4/2016 16:22 | 5/4/2016 16:23 | 1 | 2163362688 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:00 | 5/4/2016 19:00 | 1 | 2166099359 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:00 | 5/4/2016 19:00 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:04 | 5/4/2016 19:04 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Westland_!L | | 2166188250 | 5/4/2016 19:05 | 5/4/2016 19:05 | 1 | 2166099359 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:05 | 5/4/2016 19:05 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:07 | 5/4/2016 19:07 | 1 | 2166099359 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:07 | 5/4/2016 19:07 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:07 | 5/4/2016 19:07 | 1 | 2166099359 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:08 | 5/4/2016 19:08 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:09 | 5/4/2016 19:09 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:13 | 5/4/2016 19:13 | 1 | 2166099359 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 21:58 | 5/4/2016 21:58 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:14 | 5/4/2016 19:14 | 1 | 2166099359 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:14 | 5/4/2016 19:14 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/4/2016 19:15 | 5/4/2016 19:15 | 1 | 2166099359 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 9:32 | 5/5/2016 9:32 | 1 | 2166099359 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 9:54 | 5/5/2016 9:54 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 9:54 | 5/5/2016 9:54 | 1 | 2166099359 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 9:55 | 5/5/2016 9:55 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 9:55 | 5/5/2016 9:55 | 1 | 4049442610 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 10:04 | 5/5/2016 10:04 | 1 | 2166188250 | 1404944261 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 10:04 | 5/5/2016 10:04 | 1 | 4049442610 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 12:13 | 5/5/2016 12:13 | 1 | 2166188250 | 2166099359 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 12:58 | 5/5/2016 12:58 | 1 | 2163966737 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 12:58 | 5/5/2016 12:58 | 1 | 2166188250 | 2163966737 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 14:28 | 5/5/2016 14:28 | 1 | 2163966737 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 14:31 | 5/5/2016 14:31 | 1 | 2166188250 | 2163966737 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 14:31 | 5/5/2016 14:31 | 1 | 4049442610 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 17:35 | 5/5/2016 17:35 | 1 | 2166188250 | 1404944261 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 17:35 | 5/5/2016 17:35 | 1 | 4049442610 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 17:36 | 5/5/2016 17:36 | 1 | 4049442610 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 17:37 | 5/5/2016 17:37 | 1 | 2166188250 | 1404944261 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 17:37 | 5/5/2016 17:37 | 1 | 4049442610 | 2166188250 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 19:34 | 5/5/2016 19:34 | 1 | 2166188250 | 2166188250 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 19:34 | 5/5/2016 19:34 | 1 | 2163264990 | 2163264990 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 19:39 | 5/5/2016 19:39 | 1 | 2166188250 | 2166188250 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 19:39 | 5/5/2016 19:39 | 1 | 2163966737 | 2163966737 | 3 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 19:43 | 5/5/2016 19:43 | 1 | 2166188250 | 2166188250 | 2 | | 0 |
| Southfield_L | | 2166188250 | 5/5/2016 19:43 | 5/5/2016 19:43 | 1 | 4193714741 | 4193714741 | 2 | 3303411320 | 0 |

| City | ID | Date 1 | Date 2 | A | Number | B | C |
|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 5/23/2016 10:56 | 5/23/2016 10:56 | 1 | 2163264990 | 2 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 10:57 | 5/23/2016 10:57 | 1 | 2163966737 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 11:32 | 5/23/2016 11:32 | 1 | 2163362688 | 2 | 0 |
| Westland_L | 2166188250 | 5/23/2016 11:45 | 5/23/2016 11:46 | 1 | 2163362688 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 12:52 | 5/23/2016 12:52 | 1 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 12:53 | 5/23/2016 12:53 | 1 | 2163362688 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 13:08 | 5/23/2016 13:08 | 1 | 2166188250 | 2 | 0 |
| Westland_L | 2166188250 | 5/23/2016 13:09 | 5/23/2016 13:09 | 1 | 2163362688 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 13:11 | 5/23/2016 13:11 | 1 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 13:59 | 5/23/2016 13:59 | 1 | 2163362688 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 16:33 | 5/23/2016 16:33 | 1 | 404944610 | 2 | 0 |
| **Southfield_L** | **2166188250** | **5/23/2016 16:58** | **5/23/2016 16:58** | **1** | **DEAN** | **3** | **0** |
| Southfield_L | 2166188250 | 5/23/2016 17:20 | 5/23/2016 17:20 | 1 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 17:20 | 5/23/2016 17:20 | 1 | 2163362688 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 17:42 | 5/23/2016 17:42 | 1 | 2163362688 | 2 | 0 |
| Westland_L | 2166188250 | 5/23/2016 17:43 | 5/23/2016 17:43 | 1 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 18:01 | 5/23/2016 18:01 | 1 | 2163966737 | 2 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 18:02 | 5/23/2016 18:02 | 1 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 18:16 | 5/23/2016 18:16 | 1 | 2163966737 | 2 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 18:19 | 5/23/2016 18:19 | 1 | 2166188250 | 3 | 0 |
| Westland_L | 2166188250 | 5/23/2016 19:09 | 5/23/2016 19:09 | 1 | 2163966737 | 2 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:20 | 5/23/2016 19:20 | 1 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:20 | 5/23/2016 19:20 | 1 | 2163966737 | 2 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:21 | 5/23/2016 19:21 | 1 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:21 | 5/23/2016 19:21 | 1 | 2163966737 | 2 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:22 | 5/23/2016 19:22 | 1 | 2163966737 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:22 | 5/23/2016 19:22 | 1 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:23 | 5/23/2016 19:23 | 1 | 2163966737 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:24 | 5/23/2016 19:24 | 1 | 2166188250 | 2 | 0 |
| Westland_L | 2166188250 | 5/23/2016 19:24 | 5/23/2016 19:24 | 1 | 2163966737 | 3 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:25 | 5/23/2016 19:25 | 1 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:25 | 5/23/2016 19:25 | 1 | 2163966737 | 3 | 0 |
| Westland_L | 2166188250 | 5/23/2016 19:26 | 5/23/2016 19:26 | 1 | 2163966737 | 2 | 330341320 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 5/23/2016 19:30 | 5/23/2016 19:30 | 1 | 2163966737 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:30 | 5/23/2016 19:30 | 1 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:31 | 5/23/2016 19:30 | 1 | 2163966737 | 3 | | 0 |
| Westland_L | 2166188250 | 5/23/2016 19:34 | 5/23/2016 19:34 | 1 | 2163966737 | 2 | 3303411320 | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:35 | 5/23/2016 19:35 | 1 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:37 | 5/23/2016 19:37 | 1 | 2163966737 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:40 | 5/23/2016 19:40 | 1 | 2166188250 | 3 | | 0 |
| Westland_L | 2166188250 | 5/23/2016 19:41 | 5/23/2016 19:41 | 1 | 2163966737 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:42 | 5/23/2016 19:42 | 1 | 2163966737 | 3 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 19:47 | 5/23/2016 19:47 | 1 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 20:02 | 5/23/2016 20:02 | 1 | 2163362688 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 20:03 | 5/23/2016 20:03 | 1 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 20:04 | 5/23/2016 20:04 | 1 | 2163966737 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 20:05 | 5/23/2016 20:05 | 1 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 22:10 | 5/23/2016 22:10 | 1 | 2163966737 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 22:11 | 5/23/2016 22:11 | 1 | 2163966737 | 3 | | 0 |
| Westland_L | 2166188250 | 5/23/2016 22:12 | 5/23/2016 22:12 | 1 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/23/2016 22:12 | 5/23/2016 22:12 | 1 | 2163966737 | 3 | | 0 |
| Southfield_L | 2166188250 | 5/24/2016 9:29 | 5/24/2016 9:29 | 1 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/24/2016 9:36 | 5/24/2016 9:36 | 1 | 2162428141 | 3 | | 0 |
| Westland_L | 2166188250 | 5/24/2016 10:15 | 5/24/2016 10:16 | 1 | 2162428141 | 3 | | 0 |
| Westland_L | 2166188250 | 5/24/2016 10:22 | 5/24/2016 10:23 | 1 | 2163966737 | 3 | 3303411320 | 0 |
| Southfield_L | 2166188250 | 5/24/2016 11:57 | 5/24/2016 11:57 | 1 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/24/2016 11:58 | 5/24/2016 11:58 | 1 | 2166188250 | 3 | 3303411320 | 0 |
| Westland_L | 2166188250 | 5/24/2016 12:07 | 5/24/2016 12:07 | 1 | 4409490701 | 2 | | 0 |
| Westland_L | 2166188250 | 5/24/2016 12:26 | 5/24/2016 12:26 | 1 | 2166188250 | 3 | | 0 |
| Southfield_L | 2166188250 | 5/24/2016 13:04 | 5/24/2016 13:04 | 1 | 2166188250 | 2 | | 0 |
| Westland_L | 2166188250 | 5/24/2016 13:17 | 5/24/2016 13:17 | 1 | 2024172229 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/24/2016 13:16 | 5/24/2016 13:17 | DEAN | DEAN | 3 | 3303411320 | 0 |
| Southfield_L | 2166188250 | 5/24/2016 13:16 | 5/24/2016 13:17 | DEAN | DEAN | 3 | 3303411320 | 0 |
| Southfield_L | 2166188250 | 5/24/2016 14:31 | 5/24/2016 14:31 | 1 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 5/24/2016 14:32 | 5/24/2016 14:32 | 1 | 2163362688 | 3 | | 0 |
| Southfield_L | 2166188250 | 5/24/2016 14:45 | 5/24/2016 14:45 | 1 | 2166188250 | 2 | | 0 |

| Location | ID | Date/Time | Date/Time | | Number A | Number B | Count | | |
|---|---|---|---|---|---|---|---|---|---|
| Westland_L | 216188250 | 5/26/2016 19:12 | 5/26/2016 19:12 | 1 | 2163264990 | 2163264990 | 3 | | 0 |
| Southfield_L | 216188250 | 5/26/2016 19:17 | 5/26/2016 19:17 | 1 | 216188250 | 216188250 | 2 | | 0 |
| Southfield_L | 216188250 | 5/26/2016 20:03 | 5/26/2016 20:03 | 1 | 2163264990 | 2163264990 | 2 | | 0 |
| Westland_L | 216188250 | 5/26/2016 20:05 | 5/26/2016 20:05 | 1 | 2163264990 | 216188250 | 2 | | 0 |
| Southfield_L | 216188250 | 5/26/2016 20:11 | 5/26/2016 20:11 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 5/26/2016 21:52 | 5/26/2016 21:52 | 1 | 216396737 | 216396737 | 2 | | 0 |
| Westland_L | 216188250 | 5/26/2016 23:03 | 5/26/2016 23:03 | 1 | 2162428141 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 7:54 | 5/27/2016 7:54 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 7:57 | 5/27/2016 7:57 | 1 | 4409490701 | 4409490701 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 7:57 | 5/27/2016 7:57 | 1 | 4409490701 | 216188250 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 8:23 | 5/27/2016 8:23 | 1 | 216188250 | 216188250 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 8:29 | 5/27/2016 8:29 | 1 | 216188250 | 1216392725 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 9:25 | 5/27/2016 9:25 | 1 | 216396737 | 216396737 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 9:52 | 5/27/2016 9:52 | 1 | 216396737 | 216396737 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 10:35 | 5/27/2016 10:35 | 1 | 216188250 | 216188250 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 10:49 | 5/27/2016 10:49 | 1 | 216188250 | 216396737 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 10:50 | 5/27/2016 10:50 | 1 | 4407858727 | 4407858727 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 11:03 | 5/27/2016 11:03 | 1 | 216396737 | 216188250 | 1 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 11:15 | 5/27/2016 11:15 | 1 | 216188250 | 216188250 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 11:15 | 5/27/2016 11:15 | 1 | 217036088 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 13:07 | 5/27/2016 13:07 | 1 | 216188250 | 217036088 | 1 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 13:07 | 5/27/2016 13:07 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 14:05 | 5/27/2016 14:05 | 1 | DEAN | 216188250 | 3 | 3303411320 | 0 |
| Westland_L | 216188250 | 5/27/2016 14:24 | 5/27/2016 14:24 | 1 | DEAN | 216188250 | 3 | 3303411320 | 0 |
| Southfield_L | 216188250 | 5/27/2016 14:35 | 5/27/2016 14:35 | 1 | 216188250 | 1419371474 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:07 | 5/27/2016 15:07 | 1 | 216099359 | 216099359 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:07 | 5/27/2016 15:07 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:15 | 5/27/2016 15:15 | 1 | 4193714741 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:29 | 5/27/2016 15:29 | 1 | 4193714741 | 1419371474 | 3 | 3303411320 | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:30 | 5/27/2016 15:30 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:30 | 5/27/2016 15:30 | 1 | 4193714741 | 1419371474 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:31 | 5/27/2016 15:31 | 1 | 4193714741 | 1419371474 | 3 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:31 | 5/27/2016 15:31 | 1 | 216188250 | 216188250 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:31 | 5/27/2016 15:31 | 1 | 216188250 | 216188250 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:35 | 5/27/2016 15:35 | 1 | 79999 | 216188250 | 1 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:36 | 5/27/2016 15:36 | 1 | 216396737 | 216396737 | 2 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:39 | 5/27/2016 15:39 | 1 | 4407858727 | 4407858727 | 2 | | 0 |
| Westland_L | 216188250 | 5/27/2016 15:39 | 5/27/2016 15:39 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 5/27/2016 15:39 | 5/27/2016 15:39 | 1 | 216188250 | 216188250 | 3 | | 0 |

| Location | Num | Date/Time 1 | Date/Time 2 | A | Value 1 | Value 2 | N1 | N2 |
|---|---|---|---|---|---|---|---|---|
| Westland_L | 216188250 | 6/1/2016 16:33 | 6/1/2016 16:33 | 1 | 2163966737 | 2163966737 | 3 | 0 |
| Southfield_L | 216188250 | 6/1/2016 16:35 | 6/1/2016 16:35 | 1 | 2163966737 | 2163966737 | 2 | 0 |
| Westland_L | 216188250 | 6/1/2016 16:37 | 6/1/2016 16:37 | 1 | 2163966737 | 2163966737 | 3 | 0 |
| Southfield_L | 216188250 | 6/1/2016 16:38 | 6/1/2016 16:38 | 1 | 216188250 | 2163966737 | 2 | 0 |
| Westland_L | 216188250 | 6/1/2016 16:41 | 6/1/2016 16:41 | 1 | 2163966737 | 216188250 | 3 | 0 |
| Southfield_L | 216188250 | 6/1/2016 16:42 | 6/1/2016 16:42 | 1 | 216188250 | 2163966737 | 2 | 0 |
| Southfield_L | 216188250 | 6/1/2016 16:43 | 6/1/2016 16:43 | 1 | 2163966737 | 216188250 | 3 | 0 |
| Southfield_L | 216188250 | 6/1/2016 16:45 | 6/1/2016 16:45 | 1 | 216188250 | 216188250 | 1 | 0 |
| Southfield_L | 216188250 | 6/1/2016 16:46 | 6/1/2016 16:46 | 1 | 1419812118200 | 1419812118200 | 2 | 0 |
| Southfield_L | 216188250 | 6/1/2016 16:46 | 6/1/2016 16:46 | 1 | 4049442610 | 216188250 | 2 | 0 |
| Southfield_L | 216188250 | 6/1/2016 16:47 | 6/1/2016 16:47 | 1 | 4049442610 | 4049442610 | 3 | 0 |
| Southfield_L | 216188250 | 6/1/2016 16:47 | 6/1/2016 16:48 | 1 | 1419812118200 | 216188250 | 3 | 3303411320 |
| Westland_L | 216188250 | 6/1/2016 16:49 | 6/1/2016 16:47 | 1 | 1419812118200 | 216188250 | 3 | 0 |
| Southfield_L | 216188250 | 6/1/2016 16:49 | 6/1/2016 16:49 | 1 | 216188250 | 216188250 | 2 | 0 |
| Southfield_L | 216188250 | 6/1/2016 17:01 | 6/1/2016 16:49 | 1 | 4049442610 | 4049442610 | 3 | 3303411320 |
| Southfield_L | 216188250 | 6/1/2016 17:01 | 6/1/2016 17:01 | 1 | 4049442610 | 216188250 | 2 | 0 |
| Southfield_L | 216188250 | 6/1/2016 17:08 | 6/1/2016 17:08 | 1 | 216188250 | 216188250 | 2 | 0 |
| Southfield_L | 216188250 | 6/1/2016 17:08 | 6/1/2016 17:08 | 1 | 216188250 | 2163966737 | 2 | 0 |
| **Southfield_L** | **216188250** | **6/1/2016 17:12** | **6/1/2016 17:12** | **1** | **216188250** | **DEAN** | **2** | **3303411320** |
| Southfield_L | 216188250 | 6/1/2016 17:51 | 6/1/2016 17:51 | 1 | 216188250 | 440490701 | 2 | 0 |
| Southfield_L | 216188250 | 6/1/2016 17:56 | 6/1/2016 17:56 | 1 | 216188250 | 1419271474141 | 3 | 0 |
| Westland_L | 216188250 | 6/1/2016 18:05 | 6/1/2016 18:05 | 1 | 4193714741 | 4193714741 | 2 | 0 |
| Southfield_L | 216188250 | 6/1/2016 18:05 | 6/1/2016 18:06 | 1 | 4193714741 | 216188250 | 3 | 0 |
| Southfield_L | 216188250 | 6/1/2016 18:11 | 6/1/2016 18:11 | 1 | 216188250 | 216188250 | 3 | 3303411320 |
| Southfield_L | 216188250 | 6/1/2016 18:11 | 6/1/2016 18:11 | 1 | 4193714741 | 1419271474141 | 2 | 0 |
| Southfield_L | 216188250 | 6/1/2016 18:29 | 6/1/2016 18:29 | 1 | 4193714741 | 216188250 | 1 | 0 |
| Southfield_L | 216188250 | 6/1/2016 18:29 | 6/1/2016 18:31 | 1 | 9.0008E+11 | 216188250 | 3 | 0 |
| Southfield_L | 216188250 | 6/1/2016 18:35 | 6/1/2016 18:35 | 1 | 2163966737 | 2163966737 | 3 | 0 |
| Southfield_L | 216188250 | 6/1/2016 18:37 | 6/1/2016 18:37 | 1 | 216188250 | 216188250 | 2 | 0 |
| Westland_L | 216188250 | 6/1/2016 20:48 | 6/1/2016 18:37 | 1 | 9.0008E+11 | 2163966737 | 1 | 0 |
| **Southfield_L** | **216188250** | **6/1/2016 20:52** | **6/1/2016 20:48** | **1** | **216188250** | **216188250** | **3** | **0** |
| **Southfield_L** | **216188250** | **6/1/2016 20:53** | **6/1/2016 20:52** | **1** | **DEAN** | **DEAN** | **2** | **0** |
| **Westland_L** | **216188250** | **6/1/2016 20:55** | **6/1/2016 20:53** | **1** | **DEAN** | **216188250** | **3** | **0** |
| **Southfield_L** | **216188250** | **6/1/2016 20:57** | **6/1/2016 20:55** | **1** | **216188250** | **DEAN** | **2** | **0** |
| **Southfield_L** | **216188250** | **6/1/2016 20:57** | **6/1/2016 20:57** | **1** | **216188250** | **DEAN** | **2** | **0** |
| Westland_L | 216188250 | 6/1/2016 21:14 | 6/1/2016 21:15 | 1 | 4049442610 | DEAN | 3 | 3303411320 |

| Location | Number | DateTime 1 | DateTime 2 | | Party | Subscriber | Count | | |
|---|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 6/8/2016 13:50 | 6/8/2016 13:50 | 1 | 2163966737 | 2166188250 | 3 | 3303411320 | 0 |
| Westland_'L | 2166188250 | 6/8/2016 13:52 | 6/8/2016 13:53 | 1 | 2162428141 | 2166188250 | 3 | 3303411320 | 0 |
| Southfield_L | 2166188250 | 6/8/2016 14:04 | 6/8/2016 14:04 | 1 | 3238236724 | 2166188250 | 1 | | 0 |
| Southfield_L | 2166188250 | 6/8/2016 14:05 | 6/8/2016 14:05 | 1 | 2163966737 | 2166188250 | 3 | | 0 |
| Southfield_L | 2166188250 | 6/8/2016 15:15 | 6/8/2016 15:15 | 1 | 2162428141 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/8/2016 15:17 | 6/8/2016 15:17 | 1 | 2166188250 | 2162428141 | 3 | | 0 |
| Southfield_L | 2166188250 | 6/8/2016 15:17 | 6/8/2016 15:17 | 1 | 2162428141 | 2166188250 | 3 | | 0 |
| Westland_'L | 2166188250 | 6/8/2016 15:26 | 6/8/2016 15:26 | 1 | 2162428141 | 2162428141 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/8/2016 17:18 | 6/8/2016 17:18 | 1 | 2166188250 | 2166188250 | 3 | | 0 |
| Southfield_L | 2166188250 | 6/8/2016 17:18 | 6/8/2016 17:18 | 1 | 2162428141 | 2162428141 | 3 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 7:59 | 6/9/2016 7:59 | 1 | 2162141817 | 2162141817 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 11:00 | 6/9/2016 11:00 | 1 | 2163362688 | 2166188250 | 2 | 1216327723 5 | 0 |
| Southfield_L | 2166188250 | 6/9/2016 11:39 | 6/9/2016 11:39 | 1 | 2166188250 | DEAN | 2 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 11:20 | 6/9/2016 11:20 | 1 | 2166188250 | 2166188250 | 3 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 11:17 | 6/9/2016 11:17 | 1 | 2163966737 | 2163966737 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 11:17 | 6/9/2016 11:17 | 1 | 2166188250 | 2166188250 | 2 | | 0 |
| Westland_'L | 2166188250 | 6/9/2016 11:02 | 6/9/2016 11:02 | 1 | 2162428141 | 2162428141 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 11:02 | 6/9/2016 11:02 | 1 | 2162428141 | 2162428141 | 3 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 11:01 | 6/9/2016 11:01 | 1 | 2166188250 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 11:00 | 6/9/2016 11:00 | 1 | 2163362688 | 2163362688 | 3 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 13:02 | 6/9/2016 13:02 | 1 | 2166188250 | 2166188250 | 2 | | 0 |
| Westland_'L | 2166188250 | 6/9/2016 12:50 | 6/9/2016 12:50 | 1 | 2162428802 | 2162428802 | 2 | | 0 |
| Westland_'L | 2166188250 | 6/9/2016 12:49 | 6/9/2016 12:49 | 1 | 2162428802 | 2162428802 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 12:48 | 6/9/2016 12:48 | 1 | 2166188250 | 2166188250 | 3 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 14:36 | 6/9/2016 14:45 | 1 | 2166188250 | 2166188250 | 1 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 16:26 | 6/9/2016 16:26 | 1 | 440949070 1 | 440949070 1 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 16:27 | 6/9/2016 16:27 | 1 | 2166188250 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 16:27 | 6/9/2016 16:27 | 1 | 9.0008E+11 | 9.0008E+11 | 1 | | 0 |
| Westland_'L | 2166188250 | 6/9/2016 16:28 | 6/9/2016 16:28 | 1 | 2166188250 | 2166188250 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 18:55 | 6/9/2016 18:55 | 1 | 440949070 1 | 440949070 1 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/9/2016 9:28 | 6/9/2016 9:28 | 1 | 440949070 1 | 440949070 1 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/10/2016 9:28 | 6/10/2016 9:28 | 1 | 2166188250 | 2163268464 | 1 | | 0 |
| Southfield_L | 2166188250 | 6/10/2016 9:53 | 6/10/2016 9:53 | 1 | 2163268464 | 440785872 7 | 2 | | 0 |
| Southfield_L | 2166188250 | 6/10/2016 12:52 | 6/10/2016 12:52 | 1 | 440785872 7 | 2166188250 | 1 | 3303411320 | 0 |
| Southfield_L | 2166188250 | 6/10/2016 12:52 | 6/10/2016 12:52 | 1 | 79999 | 2166188250 | 3 | 3303411320 | 0 |
| Southfield_L | 2166188250 | 6/10/2016 12:52 | 6/10/2016 12:52 | 1 | 404944261 0 | 140494426 10 | 2 | | 0 |

| Location | Phone | Date/Time | Date/Time | Flag | Number | Number | Extra | Code | Zero |
|---|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 6/13/2016 20:02 | 6/13/2016 20:02 | 1 | 2166188250 | 4049442610 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/13/2016 20:32 | 6/13/2016 20:32 | 1 | 2166188250 | DEAN | | 2 | 0 |
| Westland_L | 2166188250 | 6/13/2016 23:53 | 6/13/2016 23:53 | 1 | 4049442610 | 4049442610 | | 3 | 0 |
| Southfield_L | 2166188250 | 6/13/2016 23:53 | 6/13/2016 23:53 | 1 | 2166188250 | 4049442610 | | 3 | 0 |
| Westland_L | 2166188250 | 6/13/2016 23:54 | 6/13/2016 23:54 | 1 | 4049442610 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/13/2016 23:55 | 6/13/2016 23:55 | 1 | 2166188250 | 4049442610 | | 3 | 0 |
| Southfield_L | 2166188250 | 6/13/2016 23:57 | 6/13/2016 23:57 | 1 | 4049442610 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/13/2016 23:57 | 6/13/2016 23:57 | 1 | 2166188250 | 4049442610 | | 3 | 0 |
| Southfield_L | 2166188250 | 6/13/2016 23:57 | 6/13/2016 23:57 | 1 | 2166188250 | 4049442610 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/13/2016 23:59 | 6/13/2016 23:59 | 1 | 4049442610 | 2166188250 | | 3 | 0 |
| Southfield_L | 2166188250 | 6/13/2016 23:59 | 6/13/2016 23:59 | 1 | 2166188250 | 2169062668 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/13/2016 23:59 | 6/13/2016 23:59 | 1 | 2166188250 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 9:47 | 6/14/2016 9:47 | 1 | 440242588 | 2166188250 | | 3 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 9:49 | 6/14/2016 9:49 | 1 | 4049442610 | 4049442610 | | 3 | 0 |
| Westland_L | 2166188250 | 6/14/2016 9:50 | 6/14/2016 9:50 | 1 | 2166188250 | | 3303411320 | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 9:51 | 6/14/2016 9:51 | 1 | 4049442610 | 2166188250 | | 3 | 0 |
| Westland_L | 2166188250 | 6/14/2016 9:51 | 6/14/2016 9:51 | | 0 | 2166188250 | | 1 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 9:51 | 6/14/2016 9:51 | | 0 | 2166188250 | | 1 | 0 |
| Westland_L | 2166188250 | 6/14/2016 9:51 | 6/14/2016 9:51 | 1 | 4049442610 | 404242610 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 10:42 | 6/14/2016 10:42 | 1 | 2166188250 | 2163362688 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 10:53 | 6/14/2016 10:53 | 1 | 2163362688 | 2163362688 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 10:53 | 6/14/2016 10:53 | 1 | 2163362688 | 2163362688 | | 3 | 0 |
| Westland_L | 2166188250 | 6/14/2016 10:58 | 6/14/2016 10:58 | 1 | 2166188250 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 11:17 | 6/14/2016 11:17 | 1 | 2163362688 | 2163362688 | | 3 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 11:17 | 6/14/2016 11:17 | 1 | 2166188250 | 2163362688 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 11:56 | 6/14/2016 11:56 | 1 | 2166188250 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 11:56 | 6/14/2016 11:56 | 1 | 2169062668 | 2166188250 | | 3 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 12:05 | 6/14/2016 12:05 | 1 | 2166188250 | 2166188250 | | 3 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 12:05 | 6/14/2016 12:05 | 1 | 4049442610 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 12:19 | 6/14/2016 12:19 | 1 | 2166188250 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 12:20 | 6/14/2016 12:20 | 1 | 4049442610 | 4049442610 | | 3 | 0 |
| Westland_L | 2166188250 | 6/14/2016 12:20 | 6/14/2016 12:20 | 1 | 4049442610 | 4049442610 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 12:22 | 6/14/2016 12:22 | 1 | 2166188250 | 2166188250 | 1440242158 8 | 3 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 12:32 | 6/14/2016 12:32 | 1 | 2166188250 | 4049442610 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 12:32 | 6/14/2016 12:32 | 1 | 4049442610 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 12:49 | 6/14/2016 12:49 | 1 | 2166188250 | 2163362688 | 3303411320 | 3 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 12:51 | 6/14/2016 12:51 | 1 | 2166188250 | 2163362688 | 3303411320 | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 12:51 | 6/14/2016 12:51 | 1 | 2163362688 | 2163362688 | 3303411320 | 2 | 0 |
| Westland_L | 2166188250 | 6/14/2016 12:53 | 6/14/2016 12:53 | 1 | 404242610 | 2166188250 | 3303411320 | 3 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 12:54 | 6/14/2016 12:54 | 1 | 404242610 | 2166188250 | | 3 | 0 |
| Westland_L | 2166188250 | 6/14/2016 12:54 | 6/14/2016 12:54 | 1 | 440242588 | 2166188250 | | 2 | 0 |
| Westland_L | 2166188250 | 6/14/2016 12:55 | 6/14/2016 12:55 | 1 | 440242158 8 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 13:10 | 6/14/2016 13:10 | 1 | 2166188250 | 2166188250 | | 3 | 0 |
| Westland_L | 2166188250 | 6/14/2016 13:10 | 6/14/2016 13:10 | 1 | 2166188250 | 2163265996 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 13:32 | 6/14/2016 13:32 | 1 | 2166188250 | 2166188250 | | 2 | 0 |
| Westland_L | 2166188250 | 6/14/2016 13:32 | 6/14/2016 13:32 | 1 | 2162428141 | 2162428141 | | 2 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 13:45 | 6/14/2016 13:45 | 1 | 2162428141 | 2162428141 | | 3 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 13:45 | 6/14/2016 13:45 | 1 | 2166188250 | 2162428141 | | 3 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 13:54 | 6/14/2016 13:54 | 1 | 2162428141 | 2162428141 | | 2 | 0 |
| Westland_L | 2166188250 | 6/14/2016 13:54 | 6/14/2016 13:54 | 1 | 2162428141 | 2162428141 | | 3 | 0 |
| Southfield_L | 2166188250 | 6/14/2016 14:24 | 6/14/2016 14:24 | 1 | 9.0008E+11 | 2166188250 | | 3 | 0 |
| Westland_L | 2166188250 | 6/14/2016 14:24 | 6/14/2016 14:24 | 1 | 2162428141 | 2166188250 | | 3 | 0 |
| Westland_L | 2166188250 | 6/14/2016 15:44 | 6/14/2016 15:44 | 1 | 2166188250 | 2166188250 | | 3 | 0 |
| Westland_L | 2166188250 | 6/14/2016 15:44 | 6/14/2016 15:44 | 1 | 2166188250 | 2166188250 | | 1 | 0 |

| City | ID | Date/Time 1 | Date/Time 2 | Flag | Col A | Col B | N | Col C |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 6/22/2016 14:37 | 6/22/2016 14:37 | 1 | 2163966737 | 2163966737 | 2 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 14:39 | 6/22/2016 14:40 | 1 | 2163966737 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 14:40 | 6/22/2016 14:51 | 1 | 2163966737 | 2163966737 | 2 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 14:51 | 6/22/2016 14:51 | 1 | 2163966737 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 14:51 | 6/22/2016 14:52 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 14:52 | 6/22/2016 16:08 | 1 | 2163966737 | 2163966737 | 3 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 16:08 | 6/22/2016 16:08 | 1 |  | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 16:08 | 6/22/2016 16:08 | 1 |  | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 16:08 | 6/22/2016 16:08 | 1 |  | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 16:12 | 6/22/2016 16:12 | 1 |  | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 16:12 | 6/22/2016 16:12 | 1 |  | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 16:12 | 6/22/2016 16:12 | 1 |  | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 17:17 | 6/22/2016 17:18 | 1 | DEAN | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 17:33 | 6/22/2016 17:33 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 17:33 | 6/22/2016 17:33 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 19:08 | 6/22/2016 19:09 | 1 | 2166099359 | 2166099359 | 2 | 0 |
| Westland_L | 2166188250 | 6/22/2016 19:09 | 6/22/2016 19:09 | 1 | 0 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 19:12 | 6/22/2016 19:12 | 1 | 4404340036 | 1440340036 | 2 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 19:13 | 6/22/2016 19:13 | 1 | 4404340036 | 1440340036 | 2 | 0 |
| Westland_L | 2166188250 | 6/22/2016 19:13 | 6/22/2016 19:13 | 1 | 2166188250 | 2163362688 | 3 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 19:13 | 6/22/2016 19:13 | 1 | 2163362688 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 19:14 | 6/22/2016 19:14 | 1 | 2166188250 | 1440340036 | 2 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 19:14 | 6/22/2016 19:14 | 1 | 4404340036 | 1440340036 | 2 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 19:15 | 6/22/2016 19:15 | 1 | 4404340036 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 6/22/2016 19:15 | 6/22/2016 19:15 | 1 | 2166188250 | 2168553327 | 2 | 0 |
| Westland_L | 2166188250 | 6/22/2016 19:15 | 6/22/2016 19:15 | 1 | 2168553327 | 2166188250 | 3 | 0 |
| Westland_L | 2166188250 | 6/22/2016 19:25 | 6/22/2016 19:26 | 1 | 2166188250 | 2166188250 | 3 | 3303411320 |
| Southfield_L | 2166188250 | 6/23/2016 8:51 | 6/23/2016 8:51 | 1 | 404944261 0 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 6/23/2016 12:22 | 6/23/2016 12:22 | 1 | 2162428141 | 2162428141 | 3 | 0 |
| Westland_L | 2166188250 | 6/23/2016 12:30 | 6/23/2016 12:30 | 1 | 2162428141 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 6/23/2016 12:35 | 6/23/2016 12:35 | 1 | 2166188250 | 2162428141 | 3 | 0 |
| Southfield_L | 2166188250 | 6/23/2016 15:34 | 6/23/2016 15:34 | 1 | 2162428141 | 2162428141 | 3 | 0 |
| Southfield_L | 2166188250 | 6/23/2016 15:59 | 6/23/2016 15:59 | 1 | 2162428141 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 6/24/2016 9:08 | 6/24/2016 9:08 | 1 | 2166188250 | 2163927235 | 2 | 0 |
| Southfield_L | 2166188250 | 6/24/2016 12:19 | 6/24/2016 12:19 | 1 | 2163927235 | 2163927235 | 2 | 0 |
| Southfield_L | 2166188250 | 6/24/2016 12:45 | 6/24/2016 12:45 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 6/24/2016 12:48 | 6/24/2016 12:48 | 1 | 4407858727 | 4407858727 | 1 | 3303411320 |
| Southfield_L | 2166188250 | 6/24/2016 13:00 | 6/24/2016 13:01 | 1 | 2166188250 | 2162428141 | 2 | 0 |
| Westland_L | 2166188250 | 6/24/2016 14:54 | 6/24/2016 14:54 | 1 | 2162428141 | 2166188250 | 1 | 3303411320 |
| Westland_L | 2166188250 | 6/24/2016 14:54 | 6/24/2016 14:54 | 1 | 2162428141 | 2166188250 | 3 | 3303411320 |
| Westland_L | 2166188250 |  |  | 1 | 2162428141 | 2166188250 | 3 | 0 |

| City | ID | Date 1 | Date 2 | Qty | Ref 1 | Ref 2 | Cnt | Code | Zero |
|---|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 6/28/2016 17:15 | 6/28/2016 17:15 | 1 | 2162428141 | 2166188250 | 3 | 3303411320 | 0 |
| Southfield_L | 2166188250 | 6/28/2016 18:51 | 6/28/2016 18:51 | 1 | 2166099359 | 2163966737 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/28/2016 10:41 | 6/28/2016 10:41 | 1 | 2162428141 | 2166188250 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 11:00 | 6/29/2016 11:00 | 1 | 2162428141 | 2166188250 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 11:04 | 6/29/2016 11:04 | 1 | 2162428141 | 2166188250 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 11:38 | 6/29/2016 11:38 | 1 | 2162428141 | 2166188250 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 11:48 | 6/29/2016 11:48 | 1 | 2162428141 | 2166188250 | 2 |  | 0 |
| Westland_L | 2166188250 | 6/29/2016 12:18 | 6/29/2016 12:18 | 1 | 2162428141 | 2162428141 | 3 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 12:18 | 6/29/2016 12:18 | 1 | 2162428141 | 2162428141 | 2 | 3303411320 | 0 |
| Westland_L | 2166188250 | 6/29/2016 12:39 | 6/29/2016 12:39 | 1 | 2162428141 | 2162428141 | 2 | 3303411320 | 0 |
| Southfield_L | 2166188250 | 6/29/2016 13:01 | 6/29/2016 13:01 | 1 | 2166188250 | 2163264990 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 13:01 | 6/29/2016 13:01 | 1 | 2166188250 | 2163264990 | 3 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 13:02 | 6/29/2016 13:02 | 1 | 2166188250 | 2166188250 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 13:18 | 6/29/2016 13:18 | 1 | 2166188250 | 2166188250 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 13:19 | 6/29/2016 13:19 | 1 | 2166188250 | 2166188250 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 13:20 | 6/29/2016 13:20 | 1 | 2166188250 | 2166188250 | 3 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 14:06 | 6/29/2016 14:06 | 1 | 2166188250 | 2162428141 | 3 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 14:07 | 6/29/2016 14:07 | 1 | 2166188250 | 2166188250 | 2 |  | 0 |
| **Westland_L** | **2166188250** | **6/29/2016 16:42** | **6/29/2016 16:42** | **1** | **DEAN** | **2166188250** | **3** | **3303411320** | **0** |
| Southfield_L | 2166188250 | 6/29/2016 14:17 | 6/29/2016 14:17 | 1 | 2166188250 | 2162428141 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 14:17 | 6/29/2016 14:17 | 1 | 2166188250 | 2166188250 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 14:33 | 6/29/2016 14:34 | 1 | 2166188250 | 2166188250 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 14:35 | 6/29/2016 14:35 | 1 | 2166188250 | 2163362688 | 3 | 3303411320 | 0 |
| Southfield_L | 2166188250 | 6/29/2016 14:35 | 6/29/2016 14:35 | 1 | 2166188250 | 2163362688 | 2 |  | 0 |
| Westland_L | 2166188250 | 6/29/2016 14:58 | 6/29/2016 14:58 | 1 | 2166188250 | 2166188250 | 1 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 15:45 | 6/29/2016 15:45 | 1 | 2163264990 | 9.0008E+11 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 15:45 | 6/29/2016 15:45 | 1 | 2162428141 | 2162428141 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 15:53 | 6/29/2016 15:53 | 1 | 2166188250 | 2169062668 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 16:59 | 6/29/2016 16:59 | 1 | 2163264990 | 2163966739 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 17:00 | 6/29/2016 17:00 | 1 | 2166188250 | 216188250 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 17:10 | 6/29/2016 17:10 | 1 | 2163264990 | 4404907701 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 17:11 | 6/29/2016 17:11 | 1 | 2166188250 | 2163362688 | 3 | 3303411320 | 0 |
| Southfield_L | 2166188250 | 6/29/2016 17:13 | 6/29/2016 17:13 | 1 | 2166188250 | 2163362688 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 17:13 | 6/29/2016 17:13 | 1 | 2166188250 | 1419812 1820 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 17:15 | 6/29/2016 17:15 | 1 | 2166188250 | 1419737147141 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 17:15 | 6/29/2016 17:15 | 1 | 2166320447 | 2166320447 | 2 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 17:15 | 6/29/2016 17:15 | 1 | 2166188250 | 2166188250 | 1 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 17:16 | 6/29/2016 17:16 | 1 | 2166188250 | 1419812 1820 | 3 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 17:15 | 6/29/2016 17:15 | 1 | 2166188250 | 2166095430 | 3 |  | 0 |
| Southfield_L | 2166188250 | 6/29/2016 17:16 | 6/29/2016 17:16 | 1 | 2166188250 | 1419812 1820 | 2 |  | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Southfield_L | 216188250 | 7/1/2016 16:03 | 7/1/2016 16:03 | 1 | 216188250 | 4049442610 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 16:43 | 7/1/2016 16:43 | 1 | 4049442610 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 16:53 | 7/1/2016 16:53 | 1 | 440434 0036 | 440434 0036 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 16:57 | 7/1/2016 16:57 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 16:57 | 7/1/2016 16:57 | 1 | 440434 0036 | 440434 0036 | 2 | | 0 |
| Westland_L | 216188250 | 7/1/2016 17:16 | 7/1/2016 17:16 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 18:36 | 7/1/2016 18:36 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Westland_L | 216188250 | 7/1/2016 20:14 | 7/1/2016 20:14 | 1 | 216242 8141 | 216242 8141 | 3 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 20:23 | 7/1/2016 20:23 | 1 | 216188250 | 216188250 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 20:26 | 7/1/2016 20:26 | 1 | 440434 0036 | 440434 0036 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 20:27 | 7/1/2016 20:27 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Westland_L | 216188250 | 7/1/2016 21:02 | 7/1/2016 21:02 | 1 | 216188250 | 440785 8727 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 21:45 | 7/1/2016 21:45 | 1 | 440785 8727 | 440785 8727 | 1 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 21:47 | 7/1/2016 21:47 | 1 | 216188250 | 216099 9359 | 3 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 21:50 | 7/1/2016 21:50 | 1 | 440785 8727 | 440785 8727 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 21:50 | 7/1/2016 21:50 | 1 | 216188250 | 216188250 | 2 | | 0 |
| **Southfield_L** | **216188250** | **7/1/2016 21:50** | **7/1/2016 21:51** | **1** | **216188250** | **DEMINK** | **2** | | **0** |
| Southfield_L | 216188250 | 7/1/2016 21:50 | 7/1/2016 21:50 | 1 | 216188250 | 440434 0036 | 2 | | 0 |
| Westland_L | 216188250 | 7/1/2016 21:55 | 7/1/2016 21:55 | 1 | 440434 0036 | 440434 0036 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:02 | 7/1/2016 22:02 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:03 | 7/1/2016 22:03 | 1 | 216188250 | 216188250 | 2 | | 0 |
| Westland_L | 216188250 | 7/1/2016 22:04 | 7/1/2016 22:04 | 1 | 440785 8727 | 440434 0036 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:04 | 7/1/2016 22:04 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:06 | 7/1/2016 22:06 | 1 | 216188250 | 1440434 0036 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:08 | 7/1/2016 22:08 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:39 | 7/1/2016 22:39 | 1 | 440434 0036 | 440434 0036 | 2 | | 0 |
| Westland_L | 216188250 | 7/1/2016 23:01 | 7/1/2016 23:01 | 1 | 216188250 | 216534 9293 | 3 | | 0 |
| Southfield_L | 216188250 | 7/2/2016 8:52 | 7/2/2016 8:52 | 1 | 216188250 | 216188250 | 2 | 3303411320 | 0 |
| Southfield_L | 216188250 | 7/1/2016 23:01 | 7/1/2016 23:01 | 1 | 440434 0036 | 440434 0036 | 3 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:39 | 7/1/2016 22:39 | 1 | 216188250 | 216062668 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:08 | 7/1/2016 22:08 | 1 | 216188250 | 216188250 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:06 | 7/1/2016 22:06 | 1 | 216188250 | 216188250 | 1 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:04 | 7/1/2016 22:04 | 1 | 216906 2668 | 440434 0036 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:04 | 7/1/2016 22:04 | 1 | 216188250 | 1440434 0036 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 22:03 | 7/1/2016 22:03 | 1 | 216188250 | 216188250 | 1 | | 0 |
| Westland_L | 216188250 | 7/1/2016 22:02 | 7/1/2016 22:02 | 1 | 440434 0036 | 1440434 0036 | 2 | | 0 |
| Southfield_L | 216188250 | 7/1/2016 21:55 | 7/1/2016 21:55 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 7/2/2016 11:15 | 7/2/2016 11:15 | 1 | 216242 8141 | 216242 8141 | 2 | | 0 |
| Southfield_L | 216188250 | 7/2/2016 11:15 | 7/2/2016 11:15 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Westland_L | 216188250 | 7/2/2016 11:16 | 7/2/2016 11:16 | 1 | 216242 8141 | 216242 8141 | 2 | | 0 |
| Southfield_L | 216188250 | 7/2/2016 11:16 | 7/2/2016 11:16 | 1 | 216188250 | 216188250 | 3 | | 0 |
| Southfield_L | 216188250 | 7/2/2016 11:17 | 7/2/2016 11:17 | 1 | 216188250 | 216188250 | 2 | | 0 |
| Southfield_L | 216188250 | 7/2/2016 11:17 | 7/2/2016 11:17 | 1 | 216242 8141 | 216242 8141 | 3 | | 0 |
| Southfield_L | 216188250 | 7/2/2016 11:19 | 7/2/2016 11:19 | 1 | 216188250 | 216188250 | 3 | | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 216618250 | 9/15/2016 20:27 | 9/15/2016 20:27 | 1 | 216618250 | 4049442610 | 2 | 0 |
| Southfield_L | 216618250 | 9/15/2016 6:47 | 9/15/2016 6:47 | 1 | 216618250 | 2162428141 | 2 | 0 |
| Westland_L | 216618250 | 9/16/2016 7:21 | 9/16/2016 7:21 | 1 | DEMINK | 216618250 | 1 | 0 |
| Westland_L | 216618250 | 9/16/2016 7:26 | 9/16/2016 7:26 | 1 | DEMINK | 216618250 | 1 | 0 |
| Southfield_L | 216618250 | 9/16/2016 8:16 | 9/16/2016 8:16 | 1 | 216618250 | 2162428141 | 2 | 0 |
| Southfield_L | 216618250 | 9/16/2016 8:19 | 9/16/2016 8:19 | 1 | 216618250 | 216618250 | 2 | 0 |
| Westland_L | 216618250 | 9/16/2016 8:26 | 9/16/2016 8:26 | 1 | DEMINK | 216618250 | 1 | 0 |
| Southfield_L | 216618250 | 9/16/2016 9:04 | 9/16/2016 9:04 | 1 | 216618250 | 216618250 | 2 | 0 |
| Westland_L | 216618250 | 9/16/2016 9:05 | 9/16/2016 9:05 | 1 | 216618250 | DEMINK | 1 | 0 |
| Westland_L | 216618250 | 9/16/2016 9:05 | 9/16/2016 9:05 | 1 | DEMINK | 216618250 | 1 | 0 |
| Southfield_L | 216618250 | 9/16/2016 9:06 | 9/16/2016 9:06 | 1 | 216618250 | DEMINK | 1 | 0 |
| Westland_L | 216618250 | 9/16/2016 9:06 | 9/16/2016 9:06 | 1 | DEMINK | DEMINK | 1 | 0 |
| Westland_L | 216618250 | 9/16/2016 9:06 | 9/16/2016 9:06 | 1 | DEMINK | 216618250 | 1 | 0 |
| Westland_L | 216618250 | 9/16/2016 9:12 | 9/16/2016 9:12 | 1 | 79999 | 216618250 | 1 | 0 |
| Westland_L | 216618250 | 9/16/2016 9:14 | 9/16/2016 9:14 | 1 | 9.0008E+11 | 216618250 | 1 | 0 |
| Southfield_L | 216618250 | 9/16/2016 10:26 | 9/16/2016 10:26 | 1 | 216618250 | 2162428141 | 1 | 0 |
| Southfield_L | 216618250 | 9/16/2016 10:41 | 9/16/2016 10:41 | 1 | 216618250 | 2162428141 | 2 | 0 |
| Southfield_L | 216618250 | 9/16/2016 12:31 | 9/16/2016 12:31 | 1 | 216618250 | 2162428141 | 2 | 0 |
| Southfield_L | 216618250 | 9/16/2016 12:47 | 9/16/2016 12:47 | 1 | 216618250 | 2162428141 | 2 | 0 |
| Southfield_L | 216618250 | 9/16/2016 14:26 | 9/16/2016 14:26 | 1 | 216618250 | 2162428141 | 2 | 0 |
| Southfield_L | 216618250 | 9/16/2016 14:49 | 9/16/2016 14:49 | 1 | 216618250 | 216618250 | 2 | 0 |
| Southfield_L | 216618250 | 9/16/2016 15:12 | 9/16/2016 15:12 | 1 | 2163927235 | 2163927235 | 2 | 0 |
| Southfield_L | 216618250 | 9/16/2016 17:23 | 9/16/2016 17:23 | 1 | 216618250 | 216618250 | 1 | 0 |
| Westland_L | 216618250 | 9/16/2016 17:23 | 9/16/2016 17:23 | 1 | 9.0008E+11 | 216618250 | 1 | 0 |
| Southfield_L | 216618250 | 9/16/2016 17:23 | 9/16/2016 17:23 | 1 | 4049442610 | 4049442610 | 3 | 0 |
| Southfield_L | 216618250 | 9/16/2016 17:45 | 9/16/2016 17:45 | 1 | 4049442610 | 4049442610 | 3 | 0 |
| Southfield_L | 216618250 | 9/16/2016 17:45 | 9/16/2016 17:45 | 1 | 216618250 | 216618250 | 2 | 0 |
| Southfield_L | 216618250 | 9/16/2016 19:23 | 9/16/2016 19:23 | 1 | 0 | 4049442610 | 1 | 0 |
| Southfield_L | 216618250 | 9/16/2016 19:23 | 9/16/2016 19:23 | 1 | 216618250 | 216618250 | 1 | 0 |
| Southfield_L | 216618250 | 9/16/2016 19:36 | 9/16/2016 19:36 | 1 | 216618250 | 2163927235 | 2 | 0 |
| Westland_L | 216618250 | 9/16/2016 21:24 | 9/16/2016 21:24 | 1 | 4049442610 | 216618250 | 2 | 0 |
| Westland_L | 216618250 | 9/16/2016 21:25 | 9/16/2016 21:25 | 1 | 4049442610 | 4049442610 | 3 | 0 |
| Westland_L | 216618250 | 9/16/2016 21:25 | 9/16/2016 21:25 | 1 | 216618250 | 4049442610 | 3 | 0 |
| Southfield_L | 216618250 | 9/16/2016 21:26 | 9/16/2016 21:26 | 1 | 4049442610 | 216618250 | 3 | 0 |
| Southfield_L | 216618250 | 9/16/2016 21:26 | 9/16/2016 21:26 | 1 | 216618250 | 4049442610 | 2 | 0 |
| Southfield_L | 216618250 | 9/16/2016 21:26 | 9/16/2016 21:26 | 1 | 216618250 | 4049442610 | 2 | 0 |
| Southfield_L | 216618250 | 9/16/2016 21:26 | 9/16/2016 21:26 | 1 | 216618250 | 216618250 | 3 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southfield_L | 216188250 | 11/7/2016 17:52 | 1 | 4049442610 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/7/2016 18:03 | 1 | 4049442610 | | 2 | 3303411320 |
| Westland_L | 216188250 | 11/7/2016 18:05 | 1 | 4049442610 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/7/2016 18:06 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/7/2016 18:16 | 1 | 4049442610 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/7/2016 18:17 | 1 | 4049442610 | | 3 | 3303411320 |
| Westland_L | 216188250 | 11/7/2016 18:17 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/7/2016 18:17 | 1 | 4049442610 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/7/2016 18:19 | 1 | 216188250 | | 3 | 3303411320 |
| Westland_L | 216188250 | 11/7/2016 18:20 | 1 | 4049442610 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/7/2016 18:21 | 1 | 216188250 | | 3 | 3303411320 |
| Westland_L | 216188250 | 11/7/2016 18:21 | 1 | 4049442610 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/7/2016 21:38 | 1 | 4407818069 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:40 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:41 | 1 | 2169048683 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:41 | 1 | 940923474 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:42 | 1 | 216188250 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:43 | 1 | 2163362688 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:43 | 1 | 940923474 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:43 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:43 | 1 | 216188250 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:45 | 1 | 940923474 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:45 | 1 | 216188250 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:45 | 1 | 216188250 | DAUGHERITY | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:45 | 1 | 216320447 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:45 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:46 | 1 | 940923474 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:46 | 1 | 216188250 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:47 | 1 | 940923474 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:47 | 1 | 216188250 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:47 | 1 | 216188250 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:48 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:48 | 1 | 1310691333 | | 2 | 3303411320 |
| Westland_L | 216188250 | 11/8/2016 7:48 | 1 | 1260573108 | | 4 | 3303411320 |
| Westland_L | 216188250 | 11/8/2016 7:48 | 1 | 2805731081 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:49 | 1 | 216188250 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:50 | 1 | 3109133363 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:50 | 1 | 1330259574 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:50 | 1 | 940923474 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:51 | 1 | 940923474 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:51 | 1 | 216188250 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:51 | 1 | 1440789365 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:52 | 1 | 940923474 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:51 | 1 | 216188250 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:50 | 1 | 216320447 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:51 | 1 | 216990092 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:51 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 7:52 | 1 | 1847773090 | | 2 | 3303411320 |

| City | ID | Date | Date | Flag | Number | | Count | Zip |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 216188250 | 11/8/2016 17:20 | 11/8/2016 17:20 | 1 | 1404944 2610 | | 2 | 3303411320 |
| Westland_'L | 216188250 | 11/8/2016 17:28 | 11/8/2016 17:28 | 1 | 404944 2610 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 17:50 | 11/8/2016 17:50 | 1 | 216188250 | DEAN | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 17:54 | 11/8/2016 17:54 | 1 | 440785 8727 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 17:58 | 11/8/2016 17:58 | 1 | 440785 8727 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 17:50 | 11/8/2016 17:50 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:08 | 11/8/2016 18:08 | 1 | 216188250 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:09 | 11/8/2016 18:09 | 1 | 13234220622 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:15 | 11/8/2016 18:15 | 1 | 216188250 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:20 | 11/8/2016 18:20 | 1 | 216099359 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:46 | 11/8/2016 18:46 | 1 | 440781 8069 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:47 | 11/8/2016 18:47 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:50 | 11/8/2016 18:50 | 1 | 323823 3624 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:52 | 11/8/2016 18:52 | 1 | 323823 3624 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:52 | 11/8/2016 18:52 | 1 | 216188250 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:54 | 11/8/2016 18:54 | 1 | 323823 3624 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:55 | 11/8/2016 18:55 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 18:55 | 11/8/2016 18:56 | 1 | 323823 3624 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 19:04 | 11/8/2016 19:04 | 1 | 323823 3624 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 19:06 | 11/8/2016 19:06 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 19:32 | 11/8/2016 19:06 | 1 | 323823 3624 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 19:38 | 11/8/2016 20:01 | 1 | 440781 8069 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 19:51 | 11/8/2016 20:01 | 1 | 404944 2610 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 19:51 | 11/8/2016 20:01 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 20:01 | 11/8/2016 20:01 | 1 | 323823 3624 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 20:01 | 11/8/2016 20:01 | 1 | 13234233624 | | 1 | 3303411320 |
| Westland_'L | 216188250 | 11/8/2016 20:07 | 11/8/2016 20:07 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 20:07 | 11/8/2016 20:07 | 1 | 323823 3624 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 19:51 | 11/8/2016 20:01 | 1 | 0 | | 2 | 3303411320 |
| Westland_'L | 216188250 | 11/8/2016 20:00 | 11/8/2016 20:01 | 1 | 0 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 22:00 | 11/9/2016 6:49 | 1 | 216188250 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/8/2016 22:05 | 11/9/2016 6:49 | 1 | 216188250 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/9/2016 6:49 | 11/9/2016 11:16 | 1 | 9.0004E+11 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/9/2016 10:52 | 11/9/2016 11:16 | 1 | 404944 2610 | | 3 | 3303411320 |
| Westland_'L | 216188250 | 11/9/2016 12:08 | 11/9/2016 12:08 | 1 | 847773 0906 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/9/2016 12:08 | 11/9/2016 12:08 | 1 | 216188250 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/9/2016 12:13 | 11/9/2016 12:13 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/9/2016 12:13 | 11/9/2016 12:13 | 1 | 216188250 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/9/2016 12:15 | 11/9/2016 12:15 | 1 | 847773 0906 | | 2 | 3303411320 |
| Southfield_L | 216188250 | 11/9/2016 12:15 | 11/9/2016 12:15 | 1 | 13233 233624 | | 2 | 3303411320 |
| Westland_L | 216188250 | 11/9/2016 12:16 | 11/9/2016 12:17 | 1 | 404944 2610 | | 1 | 3303411320 |
| Southfield_L | 216188250 | 11/9/2016 12:21 | 11/9/2016 12:21 | 1 | 216900920 | | 3 | 3303411320 |
| Southfield_L | 216188250 | 11/9/2016 12:23 | 11/9/2016 12:23 | 1 | 216188250 | | 1 | 3303411320 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 12/11/2016 14:54 | 12/11/2016 14:54 | 1 | 2166188250 | 1404944 2610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 15:08 | 12/11/2016 15:08 | 1 | 2160099359 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 16:01 | 12/11/2016 16:01 | 1 | 4049442610 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 17:20 | 12/11/2016 17:20 | 1 | 2166188250 | 4049442610 | 2 | 0 |
| Westland_L | 2166188250 | 12/11/2016 18:18 | 12/11/2016 18:18 | 1 | 2166188250 | 1404944 2610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 18:25 | 12/11/2016 18:25 | 1 | 2163966737 | 2163966737 | 2 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 19:59 | 12/11/2016 19:59 | 1 | 4049442610 | 2166188250 | 3 | 0 |
| Westland_L | 2166188250 | 12/11/2016 19:59 | 12/11/2016 19:59 | 1 | 2163966737 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 19:59 | 12/11/2016 19:59 | 1 | 2163966737 | 2163966737 | 2 | 0 |
| Westland_L | 2166188250 | 12/11/2016 20:00 | 12/11/2016 20:00 | 1 | 2163966737 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 20:01 | 12/11/2016 20:01 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 21:44 | 12/11/2016 21:44 | 1 | 2166188250 | 2163264990 | 2 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 22:42 | 12/11/2016 22:42 | | 2163264990 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 22:42 | 12/11/2016 22:42 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 22:42 | 12/11/2016 22:42 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 22:58 | 12/11/2016 22:58 | 1 | 2166188250 | 2162463651 | 2 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 22:59 | 12/11/2016 22:59 | 1 | 2162463651 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 22:59 | 12/11/2016 22:59 | 1 | 2162463651 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 23:00 | 12/11/2016 23:00 | 1 | 2166188250 | 2162463651 | 3 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 23:00 | 12/11/2016 23:00 | 1 | 2166188250 | 2162463651 | 2 | 0 |
| Southfield_L | 2166188250 | 12/11/2016 23:01 | 12/11/2016 23:01 | 1 | 2162463651 | 2166188250 | 2 | 0 |
| **Southfield_L** | **2166188250** | **12/12/2016 9:01** | **12/12/2016 9:01** | **1** | **2162463651** | **DAUGHERITY** | **2** | **0** |
| Southfield_L | 2166188250 | 12/12/2016 10:12 | 12/12/2016 10:12 | 1 | 940932 2474 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 10:12 | 12/12/2016 10:12 | 1 | 2163362688 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 10:17 | 12/12/2016 10:17 | 1 | 2163362688 | 2163362688 | 2 | 0 |
| Westland_L | 2166188250 | 12/12/2016 10:31 | 12/12/2016 10:31 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 10:31 | 12/12/2016 10:31 | 1 | 2163362688 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 10:31 | 12/12/2016 10:31 | 1 | 2163362688 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 10:50 | 12/12/2016 10:50 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 10:52 | 12/12/2016 10:52 | 1 | 2168494249 | 2168494249 | 2 | 0 |
| Westland_L | 2166188250 | 12/12/2016 10:52 | 12/12/2016 10:52 | 1 | 2168494249 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 11:27 | 12/12/2016 11:27 | 1 | 2168494249 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 11:27 | 12/12/2016 11:27 | 1 | 9.0008E+11 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 11:46 | 12/12/2016 11:46 | 1 | 404944 2610 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 11:46 | 12/12/2016 11:46 | 1 | 2166188250 | 404944 2610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 15:30 | 12/12/2016 15:30 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 15:31 | 12/12/2016 15:31 | 1 | 2166188250 | 2163362688 | 3 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 15:37 | 12/12/2016 15:37 | 1 | 2163362688 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 16:35 | 12/12/2016 16:35 | 1 | 2166188250 | 2163966737 | 2 | 0 |
| Southfield_L | 2166188250 | 12/12/2016 17:24 | 12/12/2016 17:24 | 1 | 2163362688 | 2166188250 | 2 | 0 |

| Location | ID | Date/Time | Date/Time | Flag | Number | Name | Count | |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 216188250 | 12/15/2016 14:14 | 12/15/2016 14:14 | 1 | 0 | | 1 | 0 |
| Southfield_L | 216188250 | 12/15/2016 14:14 | 12/15/2016 14:14 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 216188250 | 12/15/2016 15:11 | 12/15/2016 15:11 | 1 | 216188250 | | 2 | 0 |
| Westland_'L | 216188250 | 12/15/2016 15:11 | 12/15/2016 15:11 | 1 | 4049442610 | | 3 | 0 |
| Westland_'L | 216188250 | 12/15/2016 15:39 | 12/15/2016 15:39 | 1 | 216188250 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 15:41 | 12/15/2016 15:41 | 1 | 4049442610 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 15:41 | 12/15/2016 15:41 | 1 | 216188250 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 15:42 | 12/15/2016 15:42 | 1 | 4049442610 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 15:42 | 12/15/2016 15:42 | 1 | 216188250 | | 2 | 0 |
| Westland_'L | 216188250 | 12/15/2016 15:43 | 12/15/2016 15:43 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 16:44 | 12/15/2016 16:44 | 1 | 4049442610 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 16:44 | 12/15/2016 16:44 | 1 | 216188250 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 16:57 | 12/15/2016 16:57 | 1 | 2164942249 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 16:57 | 12/15/2016 16:57 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 17:42 | 12/15/2016 17:42 | 1 | 3238233624 | | 1 | 0 |
| Southfield_L | 216188250 | 12/15/2016 17:48 | 12/15/2016 17:48 | 1 | 4403131942 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 18:25 | 12/15/2016 18:25 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 18:26 | 12/15/2016 18:26 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 18:28 | 12/15/2016 18:28 | 1 | 2164942249 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 18:28 | 12/15/2016 18:28 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 18:39 | 12/15/2016 18:39 | 1 | 216188250 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 18:47 | 12/15/2016 18:47 | 1 | 4403131942 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 18:49 | 12/15/2016 18:49 | 1 | 4403131942 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 18:49 | 12/15/2016 18:49 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 18:49 | 12/15/2016 18:49 | 1 | 4403131942 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 21:07 | 12/15/2016 21:07 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 21:07 | 12/15/2016 21:07 | 1 | 2168553327 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 21:25 | 12/15/2016 21:25 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 21:25 | 12/15/2016 21:25 | 1 | 2168553327 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 21:30 | 12/15/2016 21:30 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 21:30 | 12/15/2016 21:30 | 1 | 2168553327 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 21:36 | 12/15/2016 21:36 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 21:37 | 12/15/2016 21:37 | 1 | 4407818069 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 21:37 | 12/15/2016 21:37 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/15/2016 21:39 | 12/15/2016 21:39 | 1 | 4407818069 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 21:39 | 12/15/2016 21:39 | 1 | 216188250 | | 1 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:06 | 12/15/2016 22:06 | 1 | 4407818069 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:06 | 12/15/2016 22:06 | 1 | 216188250 | | 1 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:09 | 12/15/2016 22:09 | 1 | 216188250 | DEAN | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:09 | 12/15/2016 22:09 | 1 | 216188250 | DEAN | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:16 | 12/15/2016 22:16 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:16 | 12/15/2016 22:16 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:22 | 12/15/2016 22:22 | 1 | 216188250 | | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:22 | 12/15/2016 22:22 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:23 | 12/15/2016 22:23 | 1 | 216188250 | DEAN | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:23 | 12/15/2016 22:23 | 1 | 216188250 | DEAN | 2 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:24 | 12/15/2016 22:24 | 1 | 216188250 | | 1 | 0 |
| Southfield_L | 216188250 | 12/15/2016 22:24 | 12/15/2016 22:24 | 1 | 2165341478 | DEAN | 2 | 0 |

| Location | ID | Date/Time 1 | Date/Time 2 | Flag | Number | Count | Value |
|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 12/15/2016 22:25 | 12/15/2016 22:25 | 1 | 2165341478 | 3 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:26 | 12/15/2016 22:26 | 1 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:26 | 12/15/2016 22:26 | 1 | 2165341478 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:27 | 12/15/2016 22:27 | 1 | 2165341478 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:27 | 12/15/2016 22:27 | 1 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:28 | 12/15/2016 22:28 | 1 | 2165341478 | 3 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:30 | 12/15/2016 22:30 | 1 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:30 | 12/15/2016 22:30 | 1 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:30 | 12/15/2016 22:30 | 1 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:31 | 12/15/2016 22:31 | 1 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:32 | 12/15/2016 22:32 | 1 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:32 | 12/15/2016 22:32 | 1 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:32 | 12/15/2016 22:32 | 1 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:33 | 12/15/2016 22:33 | 1 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:33 | 12/15/2016 22:33 | 1 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:34 | 12/15/2016 22:34 | 1 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:35 | 12/15/2016 22:35 | 1 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:35 | 12/15/2016 22:35 | 1 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:35 | 12/15/2016 22:35 | 1 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:36 | 12/15/2016 22:36 | 1 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:36 | 12/15/2016 22:36 | 1 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:37 | 12/15/2016 22:37 | 1 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:38 | 12/15/2016 22:38 | 1 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:38 | 12/15/2016 22:38 | 1 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:41 | 12/15/2016 22:41 | 1 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/15/2016 22:42 | 12/15/2016 22:42 | 1 | 2166188250 | 2 | 0 |
| Westland_L | 2166188250 | 12/16/2016 9:15 | 12/16/2016 9:15 | 1 | 4407818069 | 2 | 0 |
| Westland_L | 2166188250 | 12/16/2016 9:29 | 12/16/2016 9:29 | 1 | 7999 | 1 | 0 |
| Westland_L | 2166188250 | 12/16/2016 12:03 | 12/16/2016 12:03 | 1 | 2164382455 | 3 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 12:03 | 12/16/2016 12:03 | 1 | 3329057936 | 3 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 14:00 | 12/16/2016 14:00 | 1 | 2163526374 | 3 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 14:06 | 12/16/2016 14:06 | 1 | 2089606173 | 3 | 0 |
| Westland_L | 2166188250 | 12/16/2016 16:01 | 12/16/2016 16:01 | 1 | 2055189592 | 3 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 17:24 | 12/16/2016 17:24 | 1 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 17:24 | 12/16/2016 17:24 | 1 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 17:26 | 12/16/2016 17:26 | 1 | 2166188250 DEMINK | 2 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 17:28 | 12/16/2016 17:28 | 1 | 2166188250 DAUGHERTY | 2 | 0 |

| Location | Number | Date/Time 1 | Date/Time 2 | | ID A | ID B | | |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 12/16/2016 17:37 | 12/16/2016 17:37 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 17:41 | 12/16/2016 17:41 | 1 | DEMINK | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 17:42 | 12/16/2016 17:42 | 1 | 2166188250 | DEMINK | 2 | 0 |
| Westland_'L | 2166188250 | 12/16/2016 17:43 | 12/16/2016 17:43 | 1 | DEMINK | DEMINK | 1 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 17:59 | 12/16/2016 17:59 | 1 | 2166188250 | DEMINK | 2 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 21:45 | 12/16/2016 21:45 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/16/2016 21:49 | 12/16/2016 21:49 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Westland_'L | 2166188250 | 12/16/2016 21:49 | 12/16/2016 21:49 | 1 | 2162463651 | 2166188250 | 3 | 0 |
| Westland_'L | 2166188250 | 12/17/2016 5:17 | 12/17/2016 5:17 | 1 | 2162463651 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 5:17 | 12/17/2016 5:17 | 1 | 2166188250 | 2162463651 | 3 | 0 |
| Westland_'L | 2166188250 | 12/17/2016 5:19 | 12/17/2016 5:19 | 1 | 2163524866 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 5:19 | 12/17/2016 5:19 | 1 | 2162465651 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 5:20 | 12/17/2016 5:20 | 1 | 2166188250 | 2162465651 | 2 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 5:21 | 12/17/2016 5:21 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Westland_'L | 2166188250 | 12/17/2016 13:14 | 12/17/2016 13:14 | 1 | 39664 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 13:14 | 12/17/2016 13:14 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 14:08 | 12/17/2016 14:08 | 1 | 4049442610 | 2166188250 | 2 | 0 |
| Westland_'L | 2166188250 | 12/17/2016 14:19 | 12/17/2016 14:19 | 1 | 4049442610 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 14:20 | 12/17/2016 14:20 | 1 | 2166188250 | 4049442610 | 3 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 14:21 | 12/17/2016 14:21 | 1 | 4049442610 | 2166188250 | 2 | 0 |
| Westland_'L | 2166188250 | 12/17/2016 14:22 | 12/17/2016 14:22 | 1 | 2166188250 | 4049442610 | 3 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 14:22 | 12/17/2016 14:22 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 16:16 | 12/17/2016 16:16 | 1 | 9.0008E+11 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 16:16 | 12/17/2016 16:16 | 1 | 9.0008E+11 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 18:24 | 12/17/2016 18:24 | 1 | 4049442610 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/17/2016 18:24 | 12/17/2016 18:24 | 1 | 4049442610 | 4049442610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 8:38 | 12/18/2016 8:38 | 1 | 3238233624 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 8:38 | 12/18/2016 8:38 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 11:48 | 12/18/2016 11:48 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 11:52 | 12/18/2016 11:52 | 1 | 4049442610 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 11:52 | 12/18/2016 11:52 | 1 | 2024172229 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 14:06 | 12/18/2016 14:06 | 1 | 2166188250 | 2024172229 | 3 | 0 |
| Westland_'L | 2166188250 | 12/18/2016 14:06 | 12/18/2016 14:06 | 1 | 3238233624 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 14:36 | 12/18/2016 14:36 | 1 | 4407818069 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 14:36 | 12/18/2016 14:36 | 1 | 2166188250 | 4407818069 | 3 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 14:45 | 12/18/2016 14:46 | 1 | 2163524866 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 14:47 | 12/18/2016 14:47 | 1 | 2166188250 | 2163524866 | 3 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 14:47 | 12/18/2016 14:47 | 1 | 4407818069 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 14:36 | 12/18/2016 14:36 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 16:35 | 12/18/2016 16:35 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 16:35 | 12/18/2016 16:35 | 1 | 4049442610 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 16:36 | 12/18/2016 16:36 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Westland_'L | 2166188250 | 12/18/2016 16:36 | 12/18/2016 16:36 | 1 | 4049442610 | 4049442610 | 3 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 17:51 | 12/18/2016 17:51 | 1 | 2166188250 | 2166188250 | 1 | 0 |

| Location | Number | Date 1 | Date 2 | Flag | ID 1 | ID 2 | Count | End |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 12/18/2016 17:51 | 12/18/2016 17:51 | 1 | 4407818069 | 4407818069 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 17:54 | 12/18/2016 17:54 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 17:57 | 12/18/2016 17:57 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 17:57 | 12/18/2016 17:57 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 18:16 | 12/18/2016 18:16 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 18:16 | 12/18/2016 18:16 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 18:19 | 12/18/2016 18:19 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 20:47 | 12/18/2016 20:47 | 1 | 2166188250 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 20:47 | 12/18/2016 20:47 | 1 |  | 2163179351 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 22:36 | 12/18/2016 22:36 | 1 |  | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 22:36 | 12/18/2016 22:36 | 1 |  | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 22:37 | 12/18/2016 22:37 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 22:39 | 12/18/2016 22:39 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 22:39 | 12/18/2016 22:39 | 1 |  | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 22:42 | 12/18/2016 22:42 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 22:43 | 12/18/2016 22:43 | 1 | 2163362688 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 23:54 | 12/18/2016 23:54 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/18/2016 23:54 | 12/18/2016 23:54 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 7:26 | 12/19/2016 7:26 | 1 | 2166188250 | 1330307076191 | 2 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 7:52 | 12/19/2016 7:52 | 1 | 2166188250 | DEAN | 2 | 0 |
| Westland_L | 2166188250 | 12/19/2016 8:22 | 12/19/2016 8:22 | 1 | DEAN | DEAN | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 7:52 | 12/19/2016 7:52 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 10:00 | 12/19/2016 10:00 | 1 | 4049442610 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 10:04 | 12/19/2016 10:04 | 1 | 4049442610 | 4049442610 | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 10:07 | 12/19/2016 10:07 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 10:08 | 12/19/2016 10:08 | 1 | 4049442610 | 4049442610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 10:08 | 12/19/2016 10:08 | 1 | 2166188250 | 4049442610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 10:28 | 12/19/2016 10:28 | 1 | 2163524866 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 10:28 | 12/19/2016 10:28 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 15:59 | 12/19/2016 15:59 | 1 | 4407818069 | 4407818069 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 15:59 | 12/19/2016 15:59 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 16:02 | 12/19/2016 16:02 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 16:02 | 12/19/2016 16:02 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 16:29 | 12/19/2016 16:29 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 16:29 | 12/19/2016 16:29 | 1 | 4407818069 | 4407818069 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:09 | 12/19/2016 17:09 | 1 | 2163362688 | 2163362688 | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:09 | 12/19/2016 17:09 | 1 | 2163362688 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:10 | 12/19/2016 17:10 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:10 | 12/19/2016 17:10 | 1 | 2163362688 | 2163362688 | 2 | 0 |
| Westland_L | 2166188250 | 12/19/2016 17:15 | 12/19/2016 17:15 | 1 | 2163362688 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:15 | 12/19/2016 17:15 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:17 | 12/19/2016 17:17 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:17 | 12/19/2016 17:17 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:17 | 12/19/2016 17:17 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:18 | 12/19/2016 17:18 | 1 | 2166188250 | 2163362688 | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:19 | 12/19/2016 17:19 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:19 | 12/19/2016 17:19 | 1 | 2166188250 | 2166188250 | 1 | 0 |

| City | ID | Date | Date | Flag | Party 1 | Party 2 | Count | Zero |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 12/19/2016 17:19 | 12/19/2016 17:19 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:19 | 12/19/2016 17:19 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:56 | 12/19/2016 17:56 | 1 | 4409490701 | 4409490701 | 2 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 17:57 | 12/19/2016 17:57 | 1 | 4409490701 | 4409490701 | 2 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 18:09 | 12/19/2016 18:09 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Westland_L | 2166188250 | 12/19/2016 18:10 | 12/19/2016 18:10 | 1 | 4409490701 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 20:55 | 12/19/2016 20:55 | 1 | 4409490701 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 20:55 | 12/19/2016 20:55 | 1 | 0 | 0 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 22:31 | 12/19/2016 22:31 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 22:31 | 12/19/2016 22:31 | 1 | 2166188250 | 4407818069 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 22:33 | 12/19/2016 22:33 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/19/2016 22:36 | 12/19/2016 22:36 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 5:42 | 12/20/2016 5:42 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 5:42 | 12/20/2016 5:42 | 1 | 2163362688 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 5:43 | 12/20/2016 5:43 | 1 | 2163362688 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 7:30 | 12/20/2016 7:30 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 7:30 | 12/20/2016 7:30 | 1 | 2166188250 | 4407818069 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 7:31 | 12/20/2016 7:31 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 8:22 | 12/20/2016 8:22 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 8:22 | 12/20/2016 8:22 | 1 | 2163362688 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 8:34 | 12/20/2016 8:34 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 8:34 | 12/20/2016 8:34 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 9:07 | 12/20/2016 9:07 | 1 | DEAN | DEAN | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 9:07 | 12/20/2016 9:07 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 9:51 | 12/20/2016 9:51 | 1 | 4049442610 | 4049442610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 10:43 | 12/20/2016 10:43 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 10:43 | 12/20/2016 10:43 | 1 | 404944 2610 | 4049442610 | 2 | 0 |
| Westland_L | 2166188250 | 12/20/2016 11:00 | 12/20/2016 11:00 | 1 | DEMINK | 2166188250 | 2 | 0 |
| Westland_L | 2166188250 | 12/20/2016 11:00 | 12/20/2016 11:00 | 1 | 2166188250 | DEMINK | 2 | 0 |
| Westland_L | 2166188250 | 12/20/2016 11:03 | 12/20/2016 11:03 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 11:05 | 12/20/2016 11:05 | 1 | 4407818069 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 11:06 | 12/20/2016 11:06 | 1 | 4407818069 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 11:06 | 12/20/2016 11:06 | 1 | 2166188250 | 2163362688 | 3 | 0 |
| Westland_L | 2166188250 | 12/20/2016 11:07 | 12/20/2016 11:07 | 1 | DEMINK | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 11:07 | 12/20/2016 11:07 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 11:08 | 12/20/2016 11:08 | 1 | 404944 2610 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 11:08 | 12/20/2016 11:08 | 1 | 4049442610 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 11:36 | 12/20/2016 11:36 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 11:36 | 12/20/2016 11:36 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 11:36 | 12/20/2016 11:36 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 13:16 | 12/20/2016 13:16 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 13:16 | 12/20/2016 13:16 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 13:16 | 12/20/2016 13:16 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 14:16 | 12/20/2016 14:16 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 14:13 | 12/20/2016 14:13 | 1 | 2163362688 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 14:16 | 12/20/2016 14:16 | 1 | 2166188250 | 2166188250 | 3 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 12/20/2016 14:16 | 12/20/2016 14:16 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 14:17 | 12/20/2016 14:17 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Westland_L | 2166188250 | 12/20/2016 14:18 | 12/20/2016 14:18 | 1 | 2163362688 | 4407818069 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 14:36 | 12/20/2016 14:36 | 1 | 2166188250 | DEMINK | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:04 | 12/20/2016 15:04 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:12 | 12/20/2016 15:12 | 1 | 2166188250 | 4407818069 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:13 | 12/20/2016 15:13 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:13 | 12/20/2016 15:13 | 1 | 2163548066 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:17 | 12/20/2016 15:17 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:17 | 12/20/2016 15:17 | 1 | 2089606173 | 4407818069 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:24 | 12/20/2016 15:24 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:24 | 12/20/2016 15:24 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:24 | 12/20/2016 15:24 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:25 | 12/20/2016 15:25 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:25 | 12/20/2016 15:25 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:35 | 12/20/2016 15:35 | 1 | 4407818069 | 4407818069 | 1 | 0 |
| Westland_L | 2166188250 | 12/20/2016 15:34 | 12/20/2016 15:34 | 1 | DEMINK | DEMINK | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:51 | 12/20/2016 15:51 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:51 | 12/20/2016 15:51 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:35 | 12/20/2016 15:35 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:52 | 12/20/2016 15:52 | 1 | 2166188250 | 216396737 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:52 | 12/20/2016 15:52 | 1 | 4407818069 | 4409490701 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:53 | 12/20/2016 15:53 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:55 | 12/20/2016 15:55 | 1 | 4409490701 | 4409490701 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 15:56 | 12/20/2016 15:56 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 16:46 | 12/20/2016 16:46 | 1 | 2166188250 | 4409490701 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 16:46 | 12/20/2016 16:46 | 1 | 2166188250 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 17:40 | 12/20/2016 17:40 | 1 | 2166099359 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 17:50 | 12/20/2016 17:50 | 1 | 2166099359 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 17:50 | 12/20/2016 17:50 | 1 | 2166188250 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 17:51 | 12/20/2016 17:51 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 17:51 | 12/20/2016 17:51 | 1 | 2166188250 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 17:52 | 12/20/2016 17:52 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 17:52 | 12/20/2016 17:52 | 1 | 2166188250 | 2166099359 | 3 | 0 |
| Westland_L | 2166188250 | 12/20/2016 17:53 | 12/20/2016 17:53 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 17:53 | 12/20/2016 17:53 | 1 | 2166099359 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 18:05 | 12/20/2016 18:05 | 1 | 2166188250 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 18:05 | 12/20/2016 18:05 | 1 | 2166188250 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 18:05 | 12/20/2016 18:05 | 1 | 2166188250 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 18:07 | 12/20/2016 18:07 | 1 | 2166099359 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 18:08 | 12/20/2016 18:08 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 19:13 | 12/20/2016 19:13 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 19:13 | 12/20/2016 19:13 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 19:38 | 12/20/2016 19:38 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 19:38 | 12/20/2016 19:38 | 1 | 2163362688 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 20:13 | 12/20/2016 20:13 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/20/2016 20:13 | 12/20/2016 20:13 | 1 | 0 | 2166188250 | 1 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 12/23/2016 11:02 | 1 | 2163927235 | 2163927235 | 3 | 0 |
| Westland_!L | 2166188250 | 12/23/2016 11:03 | 1 | 2163927235 | 2166188250 | 3 | 0 |
| Westland_!L | 2166188250 | 12/23/2016 11:03 | 1 | 2163927235 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 11:03 | 1 | 2163927235 | 2163927235 | 2 | 0 |
| Westland_!L | 2166188250 | 12/23/2016 11:02 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 11:04 | 1 | 2166188250 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 11:04 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 12:05 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 12:05 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Westland_!L | 2166188250 | 12/23/2016 12:06 | 1 | 2166188250 | 4407818069 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 12:24 | 1 | 2166188250 | 4407818069 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 12:33 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:11 | 1 | 44154 | 4407818069 | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:11 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:31 | 1 | 4049442610 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:31 | 1 | 4049442610 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:34 | 1 | 2166188250 | 4407818069 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:35 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:37 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:37 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:38 | 1 | 4049442610 | 4049442610 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:39 | 1 | 4049442610 | 4049442610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 15:18 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 15:18 | 1 | 2166188250 | 4049442610 | 3 | 0 |
| Westland_!L | 2166188250 | 12/23/2016 15:18 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 15:45 | 1 | 9.0008E+11 | 2163927235 | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 15:45 | 1 | 4049442610 | 4049442610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 15:48 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 15:49 | 1 | 2166188250 | LYONS | 2 | 0 |
| Westland_!L | 2166188250 | 12/23/2016 15:48 | 1 | LYONS | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 15:45 | 1 | 2166188250 | LYONS | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 15:18 | 1 | 4049442610 | 4049442610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:39 | 1 | 2166188250 | 4049442610 | 3 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:38 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:37 | 1 | 4049442610 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 14:37 | 1 | 4049442610 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:02 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:02 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:02 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:03 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:03 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:16 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:16 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:17 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:18 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:18 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:18 | 1 | 2166188250 | 4407818069 | 2 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 12/23/2016 17:19 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:19 | 1 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:19 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:19 | 1 | 4407818069 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:21 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:21 | 1 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:29 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:29 | 1 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:30 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 17:30 | 1 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 20:39 | 1 | 2166099359 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 21:08 | 1 | 2166099359 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 21:12 | 1 | 2166188250 | | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 21:12 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 21:13 | 1 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 21:13 | 1 | 2166188250 | | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 21:13 | 1 | 4407818069 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 21:42 | 1 | 2166188250 | | 1 | 0 |
| Westland_L | 2166188250 | 12/23/2016 22:32 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 22:35 | 1 | 2166445294 | | 3 | 0 |
| Westland_L | 2166188250 | 12/23/2016 22:35 | 1 | 2166445294 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 22:45 | 1 | 2166445294 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/23/2016 22:45 | 1 | 2166188250 | | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 10:30 | 1 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 10:30 | 1 | 2165341478 | | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 10:31 | 1 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 10:31 | 1 | 2165341478 | | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 10:32 | 1 | 2165341478 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 10:32 | 1 | 2166188250 | | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 11:07 | 1 | 4407818069 | | 1 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 11:07 | 1 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 11:18 | 1 | 770369523 | | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 11:18 | 1 | 770369523 | | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 11:23 | 1 | 770369523 | | 1 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 11:23 | 1 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 11:23 | 1 | 770369523 | | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 11:28 | 1 | 770693523 | | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 11:28 | 1 | 2166188250 | | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 11:32 | 1 | 2166188250 | | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 12:06 | 1 | 2166188250 | DEAN | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 12:56 | 1 | 9.0008E+11 | | 2 | 0 |
| Westland_L | 2166188250 | 12/24/2016 14:06 | 1 | 2163524866 | | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 14:08 | 1 | 2166188250 | DEMINK | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 14:08 | 1 | 4409490701 | | 2 | 0 |

| Location | Number | Start | End | | ID1 | ID2 | | |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 12/24/2016 14:08 | 12/24/2016 14:08 | 1 | 9.0008E+11 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 14:09 | 12/24/2016 14:09 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Westland_!L | 2166188250 | 12/24/2016 14:12 | 12/24/2016 14:12 | 1 | 2163966737 | 2163966737 | 1 | 0 |
| Westland_!L | 2166188250 | 12/24/2016 14:12 | 12/24/2016 14:12 | 1 | DEMINK | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 14:16 | 12/24/2016 14:16 | 1 | 2166188250 | 1419821820 | 2 | 0 |
| Westland_!L | 2166188250 | 12/24/2016 14:16 | 12/24/2016 14:17 | 1 | 419821820 | 2166188250 | 3 | 0 |
| Westland_!L | 2166188250 | 12/24/2016 14:17 | 12/24/2016 14:17 | 1 | 419821820 | 2166188250 | 3 | 0 |
| Westland_!L | 2166188250 | 12/24/2016 14:35 | 12/24/2016 14:35 | 1 | 2163966737 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 14:37 | 12/24/2016 14:37 | 1 | 2163524866 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 14:42 | 12/24/2016 14:42 | 1 | 2166099359 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 14:42 | 12/24/2016 14:42 | 1 | 4409490701 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 14:43 | 12/24/2016 14:43 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 15:53 | 12/24/2016 15:53 | 1 | 3238233624 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 15:54 | 12/24/2016 15:54 | 1 | 3238233624 | 3238233624 | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 15:55 | 12/24/2016 15:55 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 16:18 | 12/24/2016 16:18 | 1 | 2166099359 | 3238233624 | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 16:36 | 12/24/2016 16:36 | 1 | 2166188250 | 2166099359 | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 16:36 | 12/24/2016 16:36 | 1 | DEAN | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 17:44 | 12/24/2016 17:44 | 1 | 4407858727 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 19:21 | 12/24/2016 19:22 | 1 | 2166188250 | 4407858727 | 1 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 19:26 | 12/24/2016 19:26 | 1 | 2166188250 | DEAN | 2 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 21:46 | 12/24/2016 21:46 | 1 | 4049442610 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 21:46 | 12/24/2016 21:46 | 1 | 404944261 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 21:58 | 12/24/2016 21:58 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 21:08 | 12/24/2016 21:08 | 1 | 9.0008E+11 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/24/2016 21:08 | 12/24/2016 21:08 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Westland_!L | 2166188250 | 12/24/2016 21:20 | 12/24/2016 21:20 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:02 | 12/25/2016 8:02 | 1 | 404944261 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:02 | 12/25/2016 8:02 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:03 | 12/25/2016 8:03 | 1 | 2162463651 | 2165341478 | 2 | 0 |
| Westland_!L | 2166188250 | 12/25/2016 8:04 | 12/25/2016 8:04 | 1 | 2162463651 | 2162463651 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:05 | 12/25/2016 8:05 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:06 | 12/25/2016 8:06 | 1 | 2163362688 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:06 | 12/25/2016 8:06 | 1 | 2163362688 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:08 | 12/25/2016 8:08 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:08 | 12/25/2016 8:08 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:14 | 12/25/2016 8:14 | 1 | 2163362688 | 2163362688 | 1 | 0 |
| Westland_!L | 2166188250 | 12/25/2016 8:14 | 12/25/2016 8:14 | 1 | 2163362688 | 2163362688 | 1 | 0 |
| Westland_!L | 2166188250 | 12/25/2016 8:16 | 12/25/2016 8:16 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:16 | 12/25/2016 8:16 | 1 | 2165341478 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:47 | 12/25/2016 8:47 | 1 | 2163362688 | 2163362688 | 2 | 0 |
| Westland_!L | 2166188250 | 12/25/2016 8:47 | 12/25/2016 8:47 | 1 | 404944261 0 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:53 | 12/25/2016 8:53 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 8:53 | 12/25/2016 8:53 | 1 | 2166188250 | 2166188250 | 3 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Westland_L | 2166188250 | 12/25/2016 10:01 | 12/25/2016 10:01 | 1 | 4406547032 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:02 | 12/25/2016 10:01 | 1 | 3106913363 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:11 | 12/25/2016 10:11 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Westland_L | 2166188250 | 12/25/2016 10:14 | 12/25/2016 10:14 | 1 | 2163268464 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:18 | 12/25/2016 10:18 | 1 | 2163180449 | 2166188250 | 1 | 0 |
| Westland_L | 2166188250 | 12/25/2016 10:24 | 12/25/2016 10:24 | 1 | 2164001400 | 2166188250 | 3 | 0 |
| Westland_L | 2166188250 | 12/25/2016 10:27 | 12/25/2016 10:27 | 1 | 4406810078 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:28 | 12/25/2016 10:28 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:28 | 12/25/2016 10:28 | 1 | 2166188250 | 2163379717 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:28 | 12/25/2016 10:28 | 1 | 2166188250 | 2163373805 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:29 | 12/25/2016 10:29 | 1 | 2164150620 | 2164150620 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:29 | 12/25/2016 10:29 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:29 | 12/25/2016 10:29 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:29 | 12/25/2016 10:29 | 1 | 7703693523 | 7703693523 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:29 | 12/25/2016 10:29 | 1 | 2166188250 | 2162034191 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:29 | 12/25/2016 10:29 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:30 | 12/25/2016 10:29 | 1 | 7703693523 | 2155278319 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:30 | 12/25/2016 10:30 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:30 | 12/25/2016 10:30 | 1 | 2166188250 | 2165277248 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:30 | 12/25/2016 10:30 | 1 | 2166188250 | 2163179351 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:30 | 12/25/2016 10:30 | 1 | 3303108611 | 1216618250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:31 | 12/25/2016 10:31 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Westland_L | 2166188250 | 12/25/2016 10:31 | 12/25/2016 10:31 | 1 | 2166188250 | 2022107490 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:31 | 12/25/2016 10:31 | 1 | 2163753150 | 2163753150 | 2 | 0 |
| Westland_L | 2166188250 | 12/25/2016 10:32 | 12/25/2016 10:32 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:32 | 12/25/2016 10:32 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:32 | 12/25/2016 10:32 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:32 | 12/25/2016 10:32 | 1 | 2164150620 | 2164150620 | 3 | 0 |
| Westland_L | 2166188250 | 12/25/2016 10:32 | 12/25/2016 10:32 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:32 | 12/25/2016 10:32 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Westland_L | 2166188250 | 12/25/2016 10:32 | 12/25/2016 10:32 | 1 | 2022107490 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:32 | 12/25/2016 10:32 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:33 | 12/25/2016 10:32 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:34 | 12/25/2016 10:34 | 1 | 2166188250 | 2022107490 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:35 | 12/25/2016 10:35 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:35 | 12/25/2016 10:35 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:35 | 12/25/2016 10:35 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:34 | 12/25/2016 10:34 | 1 | 2162463651 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:35 | 12/25/2016 10:35 | 1 | 4407858727 | 4407858727 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:35 | 12/25/2016 10:35 | 1 | 440785727 | DEMINK, DEAN | 2 | 0 |

| Location | Phone | DateTime | DateTime | | Number | Number | | |
|---|---|---|---|---|---|---|---|---|
| Westland_!L | 2166188250 | 12/25/2016 10:36 | 12/25/2016 10:36 | 1 | 2163753150 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:37 | 12/25/2016 10:37 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:37 | 12/25/2016 10:37 | 1 | 2163155617 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:38 | 12/25/2016 10:38 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:38 | 12/25/2016 10:38 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:40 | 12/25/2016 10:40 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:40 | 12/25/2016 10:40 | 2 | 4409490705 | 2166188250 | 1 | 0 |
| Westland_!L | 2166188250 | 12/25/2016 10:40 | 12/25/2016 10:40 | 1 | 8476512489 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 10:42 | 12/25/2016 10:42 | 1 | 4197059522 | 2166188250 | 1 | 0 |
| Westland_!L | 2166188250 | 12/25/2016 10:47 | 12/25/2016 10:47 | 1 | DEMINK | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:01 | 12/25/2016 11:01 | 1 | 2605731081 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:01 | 12/25/2016 11:01 | 1 | 2166188250 | 2166095430 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:09 | 12/25/2016 11:09 | 1 | 2163758211 | 2166188250 | 3 | 0 |
| Westland_!L | 2166188250 | 12/25/2016 11:09 | 12/25/2016 11:09 | 1 | 2166095430 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:10 | 12/25/2016 11:10 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:14 | 12/25/2016 11:14 | 1 | 2165341478 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:21 | 12/25/2016 11:21 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:21 | 12/25/2016 11:21 | 1 | 8477730906 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:23 | 12/25/2016 11:23 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:23 | 12/25/2016 11:23 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:36 | 12/25/2016 11:36 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:36 | 12/25/2016 11:36 | 1 | 216595547 | 2166188250 | 3 | 0 |
| Westland_!L | 2166188250 | 12/25/2016 11:45 | 12/25/2016 11:45 | 1 | 2163379717 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:45 | 12/25/2016 11:45 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:46 | 12/25/2016 11:46 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:46 | 12/25/2016 11:46 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:46 | 12/25/2016 11:46 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:47 | 12/25/2016 11:47 | 1 | 2162463651 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:48 | 12/25/2016 11:48 | 1 | 2166188250 | DEAN | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:51 | 12/25/2016 11:51 | 1 | 2166188250 | 216009359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:51 | 12/25/2016 11:51 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Westland_!L | 2166188250 | 12/25/2016 11:58 | 12/25/2016 11:58 | 1 | 404944610 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 11:58 | 12/25/2016 11:58 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:08 | 12/25/2016 12:08 | 1 | 2168002914 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:15 | 12/25/2016 12:15 | | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:15 | 12/25/2016 12:15 | | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:15 | 12/25/2016 12:15 | | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:18 | 12/25/2016 12:18 | | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:18 | 12/25/2016 12:18 | | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:19 | 12/25/2016 12:19 | | 0 | 2163927235 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:19 | 12/25/2016 12:19 | | 0 | 2163927235 | 1 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:20 | 12/25/2016 12:20 | | 2163264990 | 2166188250 | 3 | 0 |
| Westland_!L | 2166188250 | 12/25/2016 12:21 | 12/25/2016 12:21 | | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:21 | 12/25/2016 12:21 | | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:22 | 12/25/2016 12:22 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:22 | 12/25/2016 12:22 | 1 | 2166188250 | 2163927235 | 2 | 0 |
| Southfield_L | 2166188250 | 12/25/2016 12:24 | 12/25/2016 12:24 | 1 | 2166188250 | 13238233624 | 2 | 0 |

| City | Number | Date | Time | | | | | 0 |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 216188250 | 12/26/2016 | 15:24 | | 216392725 | | 2 | 0 |
| Southfield_L | 216188250 | 12/26/2016 | 19:36 | | 0 | | 1 | 0 |
| Southfield_L | 216188250 | 12/26/2016 | 19:36 | | 0 | | 1 | 0 |
| Southfield_L | 216188250 | 12/26/2016 | 19:36 | | | | 1 | 0 |
| Southfield_L | 216188250 | 12/26/2016 | 21:08 | | 440781806 | | 1 | 0 |
| Southfield_L | 216188250 | 12/26/2016 | 21:08 | | | | 1 | 0 |
| Southfield_L | 216188250 | 12/26/2016 | 22:28 | | | | 1 | 0 |
| Westland_!L | 216188250 | 12/26/2016 | 22:28 | | | | 3 | 0 |
| Southfield_L | 216188250 | 12/26/2016 | 22:28 | | 0 | | 1 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 7:29 | | 216392725 | | 3 | 0 |
| Westland_!L | 216188250 | 12/27/2016 | 7:29 | | | | 1 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 9:08 | | 216188250 | | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 9:08 | | 216534148 | | 1 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 9:28 | | 9.0004E+11 | | 1 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 9:38 | | 144062335 | | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 9:38 | 1 | 440623357 | | 3 | 0 |
| Westland_!L | 216188250 | 12/27/2016 | 9:47 | 1 | 216188250 | | 2 | 0 |
| Westland_!L | 216188250 | 12/27/2016 | 9:47 | 1 | 440623357 | | 3 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 9:47 | 1 | 216188250 | | 1 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 9:49 | 1 | 144062335 | | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 9:49 | 1 | 144062335 | | 3 | 0 |
| Westland_!L | 216188250 | 12/27/2016 | 9:50 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 9:50 | 1 | 144062335 | | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 9:55 | 1 | 216188250 | DAUGHERITY | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:05 | 1 | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:05 | 1 | 216188250 | DAUGHERITY | 3 | 0 |
| Westland_!L | 216188250 | 12/27/2016 | 10:21 | 1 | 440623357 | DAUGHERITY | 3 | 0 |
| Westland_!L | 216188250 | 12/27/2016 | 10:21 | 1 | 216188250 | DAUGHERITY | 3 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:21 | 1 | 216188250 | DAUGHERITY | 3 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:21 | 1 | 216188250 | DAUGHERITY | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:22 | 1 | 440781806 | | 3 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:22 | 1 | 216188250 | | 1 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:22 | 1 | 440781806 | | 3 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:25 | 1 | 440781806 | DAUGHERITY | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:25 | 1 | 216188250 | | 1 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:27 | 1 | 216188250 | | 1 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:27 | 1 | 440781806 | | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:29 | 1 | 216188250 | | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:31 | 1 | 216849424 | | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:32 | 1 | 440781806 | | 1 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 10:32 | 1 | 216188250 | | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 11:01 | 1 | 216188250 | | 1 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 11:01 | 1 | 216849424 | | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 11:02 | | 216352486 | | 3 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 11:31 | | 216188250 | | 3 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 11:50 | | 216392725 | | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 11:59 | | 216188250 | DEAN | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 11:59 | | 216188250 | DEAN | 2 | 0 |
| Southfield_L | 216188250 | 12/27/2016 | 12:14 | 1 | 216188250 | DEAN | 2 | 0 |

| Location | Phone | Date/Time | | Number A | Number B | | |
|---|---|---|---|---|---|---|---|
| Southfield_L | | | | | | | |
| Southfield_L | | | | | | | |
| Southfield_L | | | | | | | |
| Southfield_L | | | | | | | |
| Southfield_L | | | | | | | |
| Southfield_L | | | | | | | |
| Southfield_L | | | | | | | |
| Southfield_L | | | | | | | |
| Westland_L | | | | | | | |
| Southfield_L | | | | | | | |
| Southfield_L | | | | | | | |
| Southfield_L | | | | | | | |
| Southfield_L | 2166188250 | 12/27/2016 12:19 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:19 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:19 | 1 | 4407818069 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:19 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:20 | 1 | 2163524866 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:20 | 1 | 2166188250 | 2163524866 | 3 | 0 |
| Westland_L | 2166188250 | 12/27/2016 12:21 | 1 | DEAN | DEAN | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:21 | 1 | DEAN | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:22 | 1 | 2166188250 | DEAN | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:22 | 1 | DEAN | DEAN | 2 | 0 |
| Westland_L | 2166188250 | 12/27/2016 12:22 | 1 | DEAN | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:23 | 1 | 2166188250 | DEAN | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:38 | 1 | 4407818069 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:38 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:39 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 12:40 | 1 | 9.0008E+11 | 2166188250 | 1 | 0 |
| Westland_L | 2166188250 | 12/27/2016 12:40 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Westland_L | 2166188250 | 12/27/2016 13:04 | 1 | 2163179351 | 2163179351 | 1 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 13:04 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 13:51 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 13:52 | 1 | 2166188250 | 1404944261 0 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 13:52 | 1 | 2163179351 | 1404944261 0 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 14:42 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 14:42 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 14:49 | 1 | 4406233573 | 4406233573 | 3 | 0 |
| Westland_L | 2166188250 | 12/27/2016 14:49 | 1 | 4406233573 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 14:49 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 14:50 | 1 | 2166188250 | 1440623357 3 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 15:58 | 1 | 2166188250 | 1440623357 3 | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 15:58 | 1 | 2163179351 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 15:59 | 1 | 2166188250 | 2163179351 | 1 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 15:59 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 16:02 | 1 | 404944261 0 | 404944261 0 | 3 | 0 |
| Westland_L | 2166188250 | 12/27/2016 16:27 | 1 | 404944261 0 | 2166188250 | 3 | 0 |
| Westland_L | 2166188250 | 12/27/2016 16:45 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 16:45 | 1 | 2166188250 | 440 7818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 16:55 | 1 | 2163179351 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 16:55 | 1 | 2163179351 | 2163179351 | 1 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 16:55 | DAUGHERITY | 2163179351 | 2163179351 | 1 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 19:40 | 1 | DAUGHERITY | 2166188250 | 3 | 0 |
| Westland_L | 2166188250 | 12/27/2016 20:25 | 1 | 2163362688 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 20:26 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 20:27 | 1 | 2163362688 | 2163362688 | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 20:27 | 1 | 2163362688 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 20:27 | 1 | 2166188250 | 2163362688 | 3 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 12/27/2016 20:40 | 12/27/2016 20:40 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 20:45 | 12/27/2016 20:45 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 20:45 | 12/27/2016 20:45 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 20:50 | 12/27/2016 20:50 | 1 | 2166188250 | DEAN | 3 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 21:07 | 12/27/2016 21:07 | 1 | DAUGHERTY | DAUGHERTY | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 21:08 | 12/27/2016 21:08 | 1 | DEAN | DEAN | 3 | 0 |
| Westland_L | 2166188250 | 12/27/2016 21:08 | 12/27/2016 21:08 | 1 | 2166188250 | DEAN | 2 | 0 |
| Southfield_L | 2166188250 | 12/27/2016 21:23 | 12/27/2016 21:23 | 1 | DEAN | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 9:27 | 12/28/2016 9:27 | 1 | 2166188250 | 1440623373 | 2 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 9:27 | 12/28/2016 9:27 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 13:30 | 12/28/2016 13:30 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 13:31 | 12/28/2016 13:31 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 13:31 | 12/28/2016 13:31 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 13:32 | 12/28/2016 13:32 | 1 | | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 13:32 | 12/28/2016 13:32 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 13:32 | 12/28/2016 13:32 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 13:34 | 12/28/2016 13:34 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 13:34 | 12/28/2016 13:34 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 13:36 | 12/28/2016 13:36 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 13:36 | 12/28/2016 13:36 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 13:36 | 12/28/2016 13:36 | 1 | | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 14:12 | 12/28/2016 14:12 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 14:12 | 12/28/2016 14:12 | 1 | 2166188250 | 4407818069 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 14:27 | 12/28/2016 14:27 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 14:27 | 12/28/2016 14:27 | 1 | 216855327 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 15:13 | 12/28/2016 15:13 | 1 | 2166188250 | 216927235 | 2 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 15:27 | 12/28/2016 15:27 | 1 | 2163524866 | 2166188250 | 3 | 0 |
| Westland_L | 2166188250 | 12/28/2016 15:34 | 12/28/2016 15:34 | 1 | 9.0008E+11 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 15:34 | 12/28/2016 15:34 | 1 | 9.0008E+11 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 15:38 | 12/28/2016 15:38 | 1 | 770800000216 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 15:38 | 12/28/2016 15:38 | 1 | 770800000216 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 15:39 | 12/28/2016 15:39 | 1 | 2166188250 | 1781202679 3 | 3 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 15:39 | 12/28/2016 15:39 | 1 | 781202679 3 | 781202679 3 | 3 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 15:39 | 12/28/2016 15:39 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Westland_L | 2166188250 | 12/28/2016 15:43 | 12/28/2016 15:43 | 1 | 9.0008E+11 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 15:43 | 12/28/2016 15:43 | 1 | 208960617 3 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 16:38 | 12/28/2016 16:38 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 16:38 | 12/28/2016 16:38 | 1 | 770800000216 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 16:39 | 12/28/2016 16:39 | 1 | 2166188250 | 770800000216 | 3 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 16:39 | 12/28/2016 16:39 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 17:44 | 12/28/2016 17:44 | 1 | 2163524866 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 17:44 | 12/28/2016 17:44 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 17:45 | 12/28/2016 17:45 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 17:45 | 12/28/2016 17:45 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 17:47 | 12/28/2016 17:47 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 17:47 | 12/28/2016 17:47 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 17:50 | 12/28/2016 17:50 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/28/2016 17:50 | 12/28/2016 17:50 | 1 | 2166188250 | 4407818069 | 2 | 0 |

| City | ID | Date 1 | Date 2 | | Value A | Value B | | |
|---|---|---|---|---|---|---|---|---|
| Westland_L | 2166188250 | 12/29/2016 10:41 | 12/29/2016 10:41 | 1 | 2168494249 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 10:42 | 12/29/2016 10:42 | 1 | 2166188250 | 2168494249 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 10:45 | 12/29/2016 10:45 | 1 | 2168494249 | 2168494249 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 10:45 | 12/29/2016 10:45 | 1 | 2168494249 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 10:52 | 12/29/2016 10:52 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 10:54 | 12/29/2016 10:54 | 1 | 13303076191 | 13303076191 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 11:08 | 12/29/2016 11:08 | 1 | 2166188250 | 4407818069 | 3 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 11:08 | 12/29/2016 11:08 | 1 | 4407818069 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 11:12 | 12/29/2016 11:12 | 1 | 4407818069 | 4407818069 | 1 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 11:12 | 12/29/2016 11:12 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 11:12 | 12/29/2016 11:12 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 11:29 | 12/29/2016 11:29 | 1 | 4407858727 | 4407858727 | 1 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 11:37 | 12/29/2016 11:37 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 11:46 | 12/29/2016 11:46 | 1 | 2163524866 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 11:59 | 12/29/2016 11:59 | 1 | 2166099359 | 2166099359 | 2 | 0 |
| Westland_L | 2166188250 | 12/29/2016 11:59 | 12/29/2016 11:59 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 12:07 | 12/29/2016 12:07 | 1 | 2163362688 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 12:59 | 12/29/2016 12:59 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 12:59 | 12/29/2016 12:59 | 1 | 2163362688 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 13:20 | 12/29/2016 13:20 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 13:22 | 12/29/2016 13:22 | 1 | 2163362688 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 13:23 | 12/29/2016 13:23 | 1 | 2163362688 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 13:23 | 12/29/2016 13:23 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 13:24 | 12/29/2016 13:24 | 1 | 2163362688 | 2163362688 | 3 | 0 |
| Westland_L | 2166188250 | 12/29/2016 13:24 | 12/29/2016 13:24 | 1 | 2163362688 | 2163362688 | 3 | 0 |
| Westland_L | 2166188250 | 12/29/2016 13:57 | 12/29/2016 13:57 | 1 | DEMINK | DEMINK | 1 | 0 |
| Westland_L | 2166188250 | 12/29/2016 14:01 | 12/29/2016 14:01 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Westland_L | 2166188250 | 12/29/2016 14:02 | 12/29/2016 14:02 | 1 | 2166188250 | 2163362688 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 14:09 | 12/29/2016 14:09 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 14:13 | 12/29/2016 14:13 | 1 | 2163362688 | 2163362688 | 2 | 0 |
| Westland_L | 2166188250 | 12/29/2016 14:13 | 12/29/2016 14:13 | 1 | 2163362688 | 4407818069 | 1 | 0 |
| Westland_L | 2166188250 | 12/29/2016 15:14 | 12/29/2016 15:14 | 1 | 9.0008E+11 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 17:17 | 12/29/2016 17:17 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 17:17 | 12/29/2016 17:17 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 17:18 | 12/29/2016 17:18 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 17:18 | 12/29/2016 17:18 | 1 | DEMINK | DEMINK | 2 | 0 |
| Westland_L | 2166188250 | 12/29/2016 17:20 | 12/29/2016 17:20 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Westland_L | 2166188250 | 12/29/2016 17:21 | 12/29/2016 17:21 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Westland_L | 2166188250 | 12/29/2016 17:21 | 12/29/2016 17:21 | 1 | 4049442610 | 4049442610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/29/2016 17:40 | 12/29/2016 17:40 | 1 | 2166188250 | 2166099359 | 2 | 0 |

| City | Number | Date/Time | | Flag | Party A | Party B | Count | |
|---|---|---|---|---|---|---|---|---|
| Southfield_L | 2166188250 | 12/30/2016 13:48 | 12/30/2016 13:48 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 13:50 | 12/30/2016 13:50 | 1 | 3303076191 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:08 | 12/30/2016 14:08 | 1 | 4407818069 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:10 | 12/30/2016 14:10 | 1 | 4407818069 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:11 | 12/30/2016 14:11 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:18 | 12/30/2016 14:18 | 1 | 4407818069 | 4407818069 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:18 | 12/30/2016 14:18 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:25 | 12/30/2016 14:25 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:25 | 12/30/2016 14:25 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:26 | 12/30/2016 14:26 | 1 | 2166188250 | 4407818069 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:26 | 12/30/2016 14:26 | 1 | 4407818069 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:28 | 12/30/2016 14:28 | 1 | 4407818069 | 4407818069 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:31 | 12/30/2016 14:31 | 1 | 2166188250 | 4407818069 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:31 | 12/30/2016 14:31 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 14:33 | 12/30/2016 14:33 | 1 | 4407818069 | 4407818069 | 2 | 0 |
| Westland_L | 2166188250 | 12/30/2016 15:01 | 12/30/2016 15:01 | 1 | 4049442610 | 4049442610 | 3 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 15:01 | 12/30/2016 15:01 | 1 | 4407818069 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 15:33 | 12/30/2016 15:33 | 1 | 0 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 15:33 | 12/30/2016 15:33 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| **Southfield_L** | **2166188250** | **12/30/2016 15:40** | **12/30/2016 15:40** | **1** | **DEAN** | **DEAN** | **2** | **0** |
| Southfield_L | 2166188250 | 12/30/2016 15:40 | 12/30/2016 15:40 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Westland_L | 2166188250 | 12/30/2016 15:41 | 12/30/2016 15:41 | 1 | 4049442610 | 4049442610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 15:43 | 12/30/2016 15:43 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 15:43 | 12/30/2016 15:43 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| **Southfield_L** | **2166188250** | **12/30/2016 15:44** | **12/30/2016 15:44** | **1** | **DEAN** | **2166188250** | **3** | **0** |
| Southfield_L | 2166188250 | 12/30/2016 15:44 | 12/30/2016 15:44 | 1 | 4049442610 | 4049442610 | 3 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 15:45 | 12/30/2016 15:45 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 15:45 | 12/30/2016 15:45 | 1 | 2166188250 | 1404944 2610 | 2 | 0 |
| **Southfield_L** | **2166188250** | **12/30/2016 15:47** | **12/30/2016 15:47** | **1** | **DEAN** | **2166188250** | **3** | **0** |
| Southfield_L | 2166188250 | 12/30/2016 15:47 | 12/30/2016 15:47 | 1 | 2166188250 | 4049442610 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 15:51 | 12/30/2016 15:51 | 1 | 4049442610 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 15:51 | 12/30/2016 15:51 | 1 | 1404944 2610 | 2166188250 | 3 | 0 |
| **Southfield_L** | **2166188250** | **12/30/2016 16:15** | **12/30/2016 16:15** | **1** | **2166188250** | **2166188250** | **2** | **0** |
| **Westland_L** | **2166188250** | **12/30/2016 16:15** | **12/30/2016 16:15** | **1** | **1404944 2610** | **DEAN** | **2** | **0** |
| **Southfield_L** | **2166188250** | **12/30/2016 16:18** | **12/30/2016 16:18** | **1** | **DEAN** | **DEAN** | **3** | **0** |
| Southfield_L | 2166188250 | 12/30/2016 16:18 | 12/30/2016 16:18 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 17:21 | 12/30/2016 17:21 | 1 | 2166188250 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 17:21 | 12/30/2016 17:21 | 1 | 4407858727 | 2166188250 | 1 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 17:22 | 12/30/2016 17:22 | 1 | 2166188250 | 4407858727 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 17:22 | 12/30/2016 17:22 | 1 | 2166099359 | 2166099359 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 17:41 | 12/30/2016 17:41 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 17:41 | 12/30/2016 17:41 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 17:48 | 12/30/2016 17:48 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 17:48 | 12/30/2016 17:48 | 1 | 2166099359 | 2166099359 | 3 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 17:49 | 12/30/2016 17:49 | 1 | 2166188250 | 2166188250 | 2 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 17:49 | 12/30/2016 17:49 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Westland_L | 2166188250 | 12/30/2016 17:53 | 12/30/2016 17:53 | 1 | 2166099359 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 17:53 | 12/30/2016 17:53 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 19:29 | 12/30/2016 19:29 | 1 | 2166188250 | 2166188250 | 3 | 0 |
| Southfield_L | 2166188250 | 12/30/2016 19:29 | 12/30/2016 19:29 | 1 | 4049442610 | 2166188250 | 3 | 0 |